IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| | Case No. 08-12646 (MFW) |
| Tweeter Opco, LLC, <u>et al.</u>,[1] | |
| Debtors. | JOINTLY ADMINISTERED |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES AND STATEMENTS

---

[1] The Debtors in these cases along with the last four digits of each Debtor's federal tax identification number are: (i) Tweeter Opco, LLC (0385); (ii) Tweeter Newco, LLC (6830); (iii) Tweeter Tivoli, LLC (none); and (iv) Tweeter Intellectual Property, LLC (none). The Debtors' principal offices are located at 40 Pequot Way, Canton, MA 02021.

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed herewith by Tweeter Opco, LLC ("Tweeter") and its affilated debtors and debtors-in-possession (each, a "Debtor" and collectively, the "Debtors") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors and are unaudited. The Schedules and Statements remain subject to further review and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtors have used their best efforts to compile the information set forth in the Schedules and Statements from their books and records maintained in the ordinary course of their business. While those members of management responsible for preparation of the Schedules and Statements have made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements which may warrant amendment of the same. The Debtors reserve their right to amend their Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1. Description of the Cases and "As Of" Information Date. On November 5, 2008 (the "Petition Date"), the Debtors each filed a voluntary petition with the Bankruptcy Court for reorganization relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, et seq. (the "Bankruptcy Code") under case numbers 08-12649, 08-12646, 08-51800. 08-12647, 08-12648 and orders for relief were entered by the Bankruptcy Court. The cases were consolidated for the purpose of joint administration under Case No. 08-12646. Except as noted therein, the Debtors' Schedules and Statements are prepared as of the close of business on November 4, 2008. In some instances, the Debtors have used estimates where actual data as of November 4, 2008 was not available.

2. Basis of Presentation. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for all of the Debtors, which in the past have been audited annually. Each Debtor generally maintains its accounting records in accordance with the Generally Accepted Accounting Principles ("GAAP") used in the United States. However, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP.

3. Summary of Significant Reporting Policies. The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a) Debtors. Consolidated Schedules and Statements have been filed for all of the Debtors under case No. 08-12646. Intercompany balances and interests amongst the Debtors have been excluded from this analysis. Each Debtor's Schedules and Statements were prepared using the assets and liabilities of that Debtor pursuant to the Debtor's accounting records.

(b)   Book Value. Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtor's accounting and/or tax books and records as of November 4, 2008. Unless otherwise noted, the Schedules reflect the carrying value of the assets and liabilities as listed in the Debtors' books, and are not based upon any estimate of their current market values, which may not correspond to book values. Accounts receivable are shown net of any bad debt allowances which the Debtors carry on their books.

(c)   Property and Equipment – Leased. In the ordinary course of business, the Debtors lease equipment from certain third-party lessors for use in the daily operation of their business. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission or determination as to the legal status of any lease, and the Debtors reserve all rights with respect to any such issues.

(d)   Payments to Creditors. The Debtors have scheduled the total of its payments by individual disbursement, made within 90 days prior to the commencement of its chapter 11 case as Exhibit 3B to the Statement of Financial Affairs. The Debtors have not scheduled payments made to creditors during the 90 days prior to the Petition Date to the extent that such payments were ordinary course payments of wages or other compensation to employees that were not officers or directors of the Debtors.

(e)   Schedule A. As of Petition Date, the Debtors did not own any real property.

(f)   Schedule B. Checking account balances as of November 4, 2008 are unknown. Accounts receivable included in Item 16 are listed at net book value (unless otherwise noted), and the Debtors do not represent that this is the actual value of these assets or represent future collections. Schedule B includes all assets (other than real property listed in Schedule A) included in the Debtors' books and records and no representations are made as to the market value of any listed asset other than cash.

(g)   Schedule D. Liabilities shown on Schedule D include senior lender notes and value of consigned inventory owned by 10 vendors.

(h)   Schedule E.

(i)   Employee Wages and Benefits. The Bankruptcy Court entered a first day order granting authority to the Debtors to pay prepetition and postpetition employee wages, salaries, benefits, and other obligations for employees. Pursuant to such order, the Debtors believe that any employee claims for prepetition amounts either have been satisfied or are in the process of being satisfied.

(ii)   Vacation. Accrued employee vacation under $10,950 is captured. Exhibit E-1 provides detail by employee. This is an estimate provided by the Debtor based on unused vacation calculated using expected employee termination date.

(iii)   Sales, Use and Franchise Taxes. The Bankruptcy

Court entered a first day order granting authority to the Debtors to pay prepetition Sales Taxes, Use Taxes and Franchise Taxes due and owing. Pursuant to such order, the Debtors believe that any taxing authority claims for prepetition amounts either have been satisfied or are in the process of being satisfied. Accordingly, prepetition sales, use and franchise taxes that have been paid or are intended to be paid have been noted only as to the total estimated amount.

(iv)    Workers' Compensation, Liability, Property, and Other Insurance Programs. The Bankruptcy Court entered a first day order granting authority to the Debtors to pay prepetition claims, deductibles, retrospective adjustments, administrative and broker's fees, repayment obligations and all other obligations under the insurance programs that were due and payable before the commencement of the chapter 11 cases.

(i)    Schedule F.

(i)    Payments to General Unsecured Creditors. Unpaid vendor balances are reported as found in the Debtor's books and records as of November 5, 2008.

(j)    Schedule G. While the Debtors have made reasonable efforts to ensure the accurace of the executory contracts and unexpired leases listed on Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

(i)    The presence of a contract or agreement on this schedule does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the conracts and agreements listed on these Schedules.

(k)    Statement of Financial Affairs.

(i)    Inventory. Inventory is calculated through a combination of full physical counts as well as cycle counts. Debtors maintains 92 store facilities in various locations related to its businesses. At the period close each month, inventory is reconciled to the general ledger.

(ii)    Books, Records, and Financial Statements. Tweeter consolidates and manages the books and records for all of the Debtors. There is no separation in reporting.

(iii)    Inventory (Response to Question 20) is taken as a perpetual inventory rather than a physical inventory.

(iv)    Payments to Insiders. The responses to Questions 3c and 23 will be supplemente after receipt of certain payroll records to determine

compensation paid to insiders.

(v)    Litigation. Tweeter manages all litigation matters at its headquarters. Therefore, all of the litigation has been reported in Case No. 08-12646.

4.    <u>Claims</u>. The Debtors' Schedules list creditors and set forth the Debtors' estimate of the amount of the claims of such creditors, as of the close of business on November 4, 2008.

5.    <u>Causes of Action</u>. The Debtors, despite its efforts, may not have listed all of its causes of action against third parties as assets in the Schedules and Statements. The Debtors reserve all of its rights with respect to any causes of action it may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

6.    <u>Disputed, Contingent, and/or Unliquidated Claims</u>. Schedules D, E, and F permit each of the Debtors to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these schedules as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve their right to dispute, or assert offsets or defenses to any claim reflected on these Schedules as to the nature, amount, liability, or status.

7.    <u>Insurance</u>. Tweeter maintains general liability insurance policies, and various other insurance policies, on behalf of all of the Debtors. A listing of all such insurance policies is set forth on Schedule G of the Schedules of Assets and Liabilities of Tweeter. The Debtors maintain certain insurance policies essential to their continued operations. The terms of these policies are characteristic of insurance policies typically maintained by corporate entities that are similar in size and nature to the Debtors. The Debtors' insurance policies generally are structured to provide coverage to all of the Debtors. The Debtors maintain various policies of insurance, including, but not limited to, property, casualty, motor vehicle and general liability and director and officer insurance policies.

8.    <u>Global Notes Control</u>. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

9.    <u>Reservation of Rights and Exculpation</u>. The Debtors reserve all their rights to amend the Schedules and Statements in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules as to amount, liability, or classification or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed." Furthermore, nothing contained in the Schedules shall constitute a waiver of the Debtors' rights with respect to the Debtors bankruptcy cases and, specifically, with respect to any issues involving equitable subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers. Moreover, although the Debtors may have scheduled claims of various creditors as priority claims, the Debtors reserve all rights to dispute or challenge the priority treatment of any such

creditor's claim (or portion thereof) of the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The Debtors and their agents, attorneys, and advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While reasonable effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or its agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and advisors are advised of the possibility of such damages.

* * * END OF GLOBAL NOTES * * *

* * * SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE * * *

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Delaware

In re    **Tweeter Opco, LLC**

Debtor

Case No. ___**08-12646**___

Chapter ___**11**___

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 70,712,812.03 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 57,642,181.23 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 8 | | 3,582,398.82 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 61 | | 7,532,491.36 | |
| G - Executory Contracts and Unexpired Leases | Yes | 12 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 90 | | | |
| Total Assets | | | 70,712,812.03 | | |
| Total Liabilities | | | | 68,757,071.41 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Delaware

In re    **Tweeter Opco, LLC**

_____
                                    Debtor

Case No. _____**08-12646**_____

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Tweeter Opco, LLC**                                                Case No.    **08-12646**

                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
| --- | --- | --- | --- | --- |
| **None** | | | | |

| | | |
| --- | --- | --- |
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Tweeter Opco, LLC**                                                                      Case No.    **08-12646**
_____              _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

   **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Please see Exhibit B-2 for listing of all Bank Accounts** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Prepaid - Prepaid Insurance** | - | 17,718.51 |
| | | **Prepaid - Prepaid Pers Prop Tax** | - | 151,135.12 |
| | | **Prepaid - GA Sales Tax** | - | 13,074.60 |
| | | **Prepaid - IL Sales Tax** | - | 122,030.00 |
| | | **Prepaid - Advertising** | - | 753,590.02 |
| | | **Utility Deposits - See Exhibit B-3 for backup detail** | - | 69,756.49 |
| | | **Security Deposits - See Exhibit B-3 for backup detail** | - | 62,854.35 |
| | | **Demo and PNC Bank Credit Card deposits - See Exhibit B-3 for backup detail** | - | 1,968,919.75 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

Sub-Total >    **3,159,078.84**
(Total of this page)

   **3**    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                              Case No.   **08-12646**

Debtor

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable, Net:** | - | 7,818,138.48 |
| | | **RTV Accounts Receivable (Returns to vendors) - Parts and Inventory** | - | 981,670.00 |
| | | **VAFs Accounts Receivable (Vendor Award Funds - rebate/kickbacks due)** | - | 2,459,250.00 |
| | | **Warranty Accounts Receivable** | - | 1,449,446.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >   **12,708,504.48**

(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

2/20/09 2:05PM

In re   **Tweeter Opco, LLC**                                    Case No. ____**08-12646**____
_____
Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Custom Dept - 123 Vehicles: KBB Used Good Value $820,862** | - | 820,862.00 |
| | | **See Exhibit B-25 for back up detail on each vehicle** | | |
| | | **Service Dept - 42 Vehicles: KBB Used Good Value $176,685** | - | 176,685.00 |
| | | **See Exhibit B-25 for back up detail on each vehicle** | | |

Sub-Total >          **997,547.00**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                          Case No. ___08-12646___
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | New Store Development Dept - 16 Vehicles: KBB Used Good Value $85,727 | - | 85,727.00 |
| | | See Exhibit B-25 for back up detail on each vehicle | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Computer Hardware and Software, Net | - | 426,766.27 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Furniture and Fixtures | - | 652,857.42 |
| 30. Inventory. | | Inventory at Cost, Net as of 11.4.08 | - | 38,121,875.32 |
| | | Consignment Inventory at Cost | - | 8,401,129.75 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Leasehold Improvements, Net | - | 3,254,665.07 |
| | | Deferred Financing-Long Term | - | 950,773.32 |
| | | Asset Retirement Obligation, Net | - | 202,320.43 |
| | | Assets Under Construction | - | 1,085,820.48 |
| | | Prepaid Other | - | 302,552.59 |
| | | Prepaid Suncoast | - | 122,541.23 |
| | | Prepaid Rent | - | 156,179.27 |
| | | Garn/Child Support Pay Roll Clearing | - | 81,757.09 |
| | | Pay Roll Misc Clearing | - | 2,716.47 |

|  |  |
|---|---|
| Sub-Total > | 53,847,681.71 |
| (Total of this page) | |
| Total > | 70,712,812.03 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Exhibit B-2

Bank account names and descriptions

| Bank | Bank Acct# | Account Name | Account Purpose | Bank Conatact Information |
|---|---|---|---|---|
| Bank of America | XXXXXX7557 | Tweeter Opco LLC Concentration Account | Parent Account for depositing sub accounts (see below listing of stores) | Jean Pemper |
| | XXXXXX7573 | Tweeter Opco LLC Payroll Checking Account | Manual Payroll checking account, central account for service charges for relationship | 50 Morrissey Blvd |
| | XXXXXX7731 | Tweeter Home Entertainment Payroll Checking | Old NEA payroll account, o/s checks assumed by newco | Dorchester, MA 02125 |
| | | | | (P) 1-800-654-8503, ext 5760 |
| | | | | (F) 617-235-2580 |
| Wachovia | XXXXXXXXX1578 | Tweeter Opco, LLC dba Tweeter, HiFi Buys | Depository for Mid Atlantic stores | Joanna Brand |
| | | | | Attn: Team 689 |
| | | | | 401 Linden Street |
| | | | | Winston-Salem, NC 27101 |
| | | | | (P) 800-590-7868, Attn: Team 699 |
| | | | | (F) 866-842-0585 |
| Wells Fargo | XXXXXX6040 | Tweeter Opco, LLC Operating Account | Account used to fund outflow | Sam Cady |
| | XXXXXX6057 | Wells Fargo Retail Finance fbo Tweeter Opco LLC | Account used to receive inflow - parent to subaccounts (see below) | 155 5th Street |
| | XXXXXX7955 | Wells Fargo Retail Finance fbo Tweeter Opco LLC | Credit Card Account for VI, MC, DISC, AMEX | San Fransisco, CA 94103 |
| | XXXXXX7971 | Wells Fargo Retail Finance fbo Tweeter Opco LLC | Credit Card Account for Tweeter Private Label (GE card services) | (P) 415-243-7587 |
| | XXXXXX7989 | Wells Fargo Retail Finance fbo Tweeter Opco LLC | Credit Card Account for MITS Private Label (HSBC card services) | (F) 866-380-0950 |
| | XXXXXX8848 | Tweeter Opco LLC, Controlled Disbursement | Primary Corporate Checking | |
| | XXXXXX1736 | Showcase Store 1001 | Depository Sub account for location 1001 - ZBA relationship to XXXXXX6057 | |
| | XXXXXX1769 | Showcase Store 1002 | Depository Sub account for location 1002 - ZBA relationship to XXXXXX6057 | |
| | XXXXXX1744 | Showcase Store 1004 | Depository Sub account for location 1004 - ZBA relationship to XXXXXX6057 | |
| | XXXXXX1751 | Showcase Store 1006 | Depository Sub account for location 1006 - ZBA relationship to XXXXXX6057 | |
| Wells Fargo | XXXX5099 | Tweeter Opco, LLC | MM account - Schultze loan target account general use | Derek Taylor |
| | XXXX5826 | Tweeter Newco, LLC | MM account - Schultze loan target account to maintain cure funds | 1 Boston Place, 19th Floor |
| | | | | Boston, MA 02108 |
| | | | | (P) 617-854-7261 |
| | | | | (F) 617-523-4029 |

Bank of America Subaccounts - ZBA to 4611647557

| ACCOUNT | STORE | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|
| XXXXXX7586 | Tweeter Store# 103 | 14 Needham St. | Newton | MA | 02461 |
| XXXXXX7599 | Tweeter Store# 104 | 1 Wheeler Rd. | Burlington | MA | 01803 |
| XXXXXX7609 | Tweeter Store# 105 | 805 Providence Hwy. | Dedham | MA | 02026 |
| XXXXXX7612 | Tweeter Store# 106 | 110A SLATER ST | Manchester | CT | 06404 |
| XXXXXX7625 | Tweeter Store# 107 | 86 Worcester Rd. | Framingham | MA | 01701 |
| XXXXXX7641 | Tweeter Store# 109 | 195 W MAIN ST | Avon | CT | 06001 |
| XXXXXX7654 | Tweeter Store# 111 | 2661 Berlin Tpk. | Newington | CT | 06111 |
| XXXXXX7667 | Tweeter Store# 113 | 1810 Washington St. | Hanover | MA | 02339 |
| XXXXXX7670 | Tweeter Store# 114 | 30 Commerce Way Route 6 | Seekonk | MA | 02771 |
| XXXXXX0502 | Tweeter Store# 116 | 1301 Bald Hill Road | Warwick | RI | 02886 |
| XXXXXX0515 | Tweeter Store# 118 | 242 Andover St. | Peabody | MA | 01960 |
| XXXXXX0531 | Tweeter Store# 121 | 109 Federal Rd. | Danbury | CT | 06810 |
| XXXXXX0544 | Tweeter Store# 122 | 301 South Broadway | Salem | NH | 03079 |
| XXXXXX0557 | Tweeter Store# 123 | 350 Boylston St. | Boston | MA | 02116 |
| XXXXXX0560 | Tweeter Store# 126 | 2001 Woodbury Ave. | Portsmouth | NH | 03801 |
| XXXXXX0573 | Tweeter Store# 127 | 293 Daniel Webster Hwy. | Nashua | NH | 03060 |
| XXXXXX0586 | Tweeter Store# 128 | Rt. 1 Allen Ave. | North Attleboro | MA | 02760 |
| XXXXXX0599 | Tweeter Store# 129 | 335 Maine Mall Rd. | South Portland | ME | 04106 |
| XXXXXX0609 | Tweeter Store# 131 | 1111 South Willow St. | Manchester | NH | 03103 |
| XXXXXX0612 | Tweeter Store# 170 | 40 Pequot Way | Canton | MA | 02021 |
| XXXXXX0625 | Tweeter Store# 175 | 40 Pequot Way | Canton | MA | 02021 |
| XXXXXX0638 | Tweeter Store# 185 | 40 Pequot Way | Canton | MA | 02021 |
| XXXXXX0641 | Tweeter Store# 205 | 898 Park View Plaza | Lancaster | PA | 17601 |
| XXXXXX0654 | Tweeter Store# 210 | 168 Montgomery Mall | North Wales | PA | 19454 |
| XXXXXX0667 | Tweeter Store# 215 | 3311 Brunswick Pike - Rt. 1 | Lawrenceville | NJ | 08648 |
| XXXXXX0670 | Tweeter Store# 216 | 6455 Dobbin Rd. | Columbia | MD | 21045 |
| XXXXXX7010 | Tweeter Store# 219 | 10391 Reisterstown Rd. | Owings Mills | MD | 21117 |
| XXXXXX7023 | Tweeter Store# 220 | 570 Baltimore Pike | Bel Air | MD | 21014 |

| | | | | | |
|---|---|---|---|---|---|
| XXXXXX7036 | Tweeter Store# 221 | 585 East Ordinance Rd. | Glen Burnie | MD | 21060 |
| XXXXXX7049 | Tweeter Store# 222 | 1017 York Rd. | Towson | MD | 21204 |
| XXXXXX7052 | Tweeter Store# 228 | 11611 Old Georgetown Rd. | Rockville | MD | 20852 |
| XXXXXX7065 | Tweeter Store# 229 | 10890 Fairfax Blvd. | Fairfax | VA | 22031 |
| XXXXXX7078 | Tweeter Store# 230 | 5857 Leesburg Pike | Falls Church | VA | 22041 |
| XXXXXX7081 | Tweeter Store# 231 | 1590 Central Park Blvd. | Fredericksburg | VA | 22401 |
| XXXXXX7094 | Tweeter Store# 232 | 7375 Sudley Rd. | Manassas | VA | 20109 |
| XXXXXX7104 | Tweeter Store# 233 | 1001 West Ridge Pike | Conshohocken | PA | 19462 |
| XXXXXX7117 | Tweeter Store# 241 | Pike 7 Plaza, 8365 Leesburg Pike | Vienna | VA | 22182 |
| XXXXXX7120 | Tweeter Store# 243 | 4501 Mitchellville Road | Bowie | MD | 20716 |
| XXXXXX7133 | HiFi Buys Loc# 301 | 10889 Alpharetta Hwy. | Roswell | GA | 30076 |
| XXXXXX7159 | Tweeter Store# 318 | 525 Haywood Rd. | Greenville | SC | 29607 |
| XXXXXX7162 | Tweeter Store# 319 | 1748 Towne Centre Way | Mt. Pleasant | SC | 29464 |
| XXXXXX7175 | Tweeter Store# 327 | 5415 South Blvd. | Charlotte | NC | 28217 |
| XXXXXX6817 | Tweeter Store# 328 | 11409 Carolina Place Pkwy. | Pineville | NC | 28134 |
| XXXXXX6820 | Tweeter Store# 333 | 343 Harbison Blvd. | Columbia | SC | 29212 |
| XXXXXX6833 | Tweeter Store# 337 | 337 Crossroads Blvd, Suite 3300C | Cary | NC | 27511 |
| XXXXXX6846 | Tweeter Store# 338 | 1810 Martin Luther King, Jr Parkway | Durham | NC | 27707 |
| XXXXXX6859 | Tweeter Store# 339 | 5417 Sapp Rd | Greensboro | NC | 27409 |
| XXXXXX6862 | Tweeter Store# 340 | 7105 Glenwood Ave | Raleigh | NC | 27612 |
| XXXXXX6875 | Tweeter Store# 341 | 1605A S Stratford Rd | Winston-Salem | NC | 27103 |
| XXXXXX6888 | Tweeter Store# 375 | 10889 Alpharetta Hwy. | Roswell | GA | 30076 |
| XXXXXX6891 | Tweeter Store# 401 | 10889 Alpharetta Hwy. | Roswell | GA | 30076 |
| XXXXXX6901 | Tweeter Store# 402 | 10889 Alpharetta Hwy. | Roswell | GA | 30076 |
| XXXXXX6927 | Tweeter Store# 501 | 5310 Kirby Dr. | Houston | TX | 77005 |
| XXXXXX6886 | Tweeter Store# 502 | 6522 Westheimer Rd. | Houston | TX | 77057 |
| XXXXXX6899 | Tweeter Store# 504 | 16820 Hwy. 59 | Sugar Land | TX | 77478 |
| XXXXXX6909 | Tweeter Store# 508 | 10201 Katy Frwy. | Houston | TX | 77024 |
| XXXXXX6912 | Tweeter Store# 512 | 27702 I-45 North (Woodridge Plaza) | Woodlands/Oak Ridge | TX | 77385 |
| XXXXXX6925 | Tweeter Store# 575 | 10355 W Little York Rd, Ste 200 | Houston | TX | 77041 |
| XXXXXX3635 | Tweeter Store# 801 | 350 Lake Cook Rd. | Deerfield | IL | 60015 |
| XXXXXX6648 | Tweeter Store# 804 | 2037 N. Clybourn St. | Chicago | IL | 60614 |
| XXXXXX6651 | Tweeter Store# 805 | 700 West Town Line Rd. | Vernon Hills | IL | 60061 |
| XXXXXX6664 | Tweeter Store# 806 | 935 East Golf Rd. | Schaumburg | IL | 60173 |
| XXXXXX6677 | Tweeter Store# 807 | 4411 Fox Valley Center Dr. | Aurora | IL | 60505 |
| XXXXXX6127 | Tweeter Store# 809 | 1600 West 16th St. | Oak Brook | IL | 60523 |
| XXXXXX6130 | Tweeter Store# 811 | 9520 West 159th St. | Orland Park | IL | 60467 |
| XXXXXX6143 | Tweeter Store# 814 | 1575 South Randall Rd. | Geneva | IL | 60134 |
| XXXXXX6156 | Tweeter Store# 875 | 2489 S Wolf Rd | Des Plaines | IL | 60018 |
| XXXXXX6941 | Sound Advice Store# 901 | 1222 South Dixie Hwy. | Coral Gables | FL | 33146 |
| XXXXXX6954 | Sound Advice Store# 902 | 6307 South Tamiami Trail | Sarasota | FL | 34231 |
| XXXXXX6967 | Sound Advice Store# 903 | 4835 East Colonial Dr. | Orlando | FL | 32803 |
| XXXXXX6970 | Sound Advice Store# 904 | 614 East Altamonte Dr. | Altamonte Springs | FL | 32701 |
| XXXXXX6983 | Sound Advice Store# 905 | 4008 North Federal Hwy. | Fort Lauderdale | FL | 33308 |
| XXXXXX6996 | Sound Advice Store# 906 | 2275 Palm Beach Lakes Blvd. | West Palm Beach | FL | 33409 |
| XXXXXX9005 | Sound Advice Store# 907 | 2925 Tyrone Blvd. | St. Petersburg | FL | 33710 |
| XXXXXX9018 | Sound Advice Store# 908 | 1102 East Fowler Ave. | Tampa | FL | 33612 |
| XXXXXX9021 | Sound Advice Store# 909 | 351 North East 51st St. | Boca Raton | FL | 33431 |
| XXXXXX9034 | Sound Advice Store# 911 | 7676 Peters Rd. | Plantation | FL | 33317 |
| XXXXXX9047 | Sound Advice Store# 912 | 1431 Sandlake Rd. | Orlando | FL | 32819 |
| XXXXXX9050 | Sound Advice Store# 913 | 27205 US Hwy. 19 North | Clearwater | FL | 34621 |
| XXXXXX9063 | Sound Advice Store# 914 | 9590 East Atlantic Blvd. | Jacksonville | FL | 32211 |
| XXXXXX9076 | Sound Advice Store# 915 | 6000 Lake Gray Blvd. | Jacksonville | FL | 32244 |
| XXXXXX9089 | Sound Advice Store# 917 | 12519 Cleveland Ave. (US 41) | Fort Myers | FL | 33907 |
| XXXXXX9092 | Sound Advice Store# 919 | 17641 Biscayne Blvd. | Aventura | FL | 33160 |
| XXXXXX9102 | Sound Advice Store# 920 | 4133 Tamiami Trail | Naples | FL | 34103 |
| XXXXXX9115 | Sound Advice Store# 922 | 12089 U.S. Hwy. One | North Palm Beach | FL | 33408 |
| XXXXXX9128 | Sound Advice Store# 923 | 2905 North Dale Mabry | Tampa | FL | 33607 |
| XXXXXX9131 | Sound Advice Store# 924 | 11805 South Dixie Hwy. | Miami | FL | 33156 |
| XXXXXX9144 | Sound Advice Store# 925 | 8805 Southside Blvd. | Jacksonville | FL | 32252 |
| XXXXXX9160 | Sound Advice Store# 928 | 3558 N.W. Federal Hwy. | Jensen Beach | FL | 34957 |
| XXXXXX9173 | Sound Advice Store# 970 | 2501 SW 32nd Terrace Blg F | Pembroke Park | FL | 33023 |
| XXXXXX6717 | Sound Advice Store# 975 | 2501 SW 32nd Terrace Blg F | Pembroke Park | FL | 33023 |

**Exhibit B-3 - Tweeter Deposits**
**A/R SECURITY/UTILITY DEP'S**
**G/L 150220 Security/Utility Deposits**

| DESCRIPTION<br>UTILITY DEPOSITS: | Name / Account | Address | City | ST | ZIP | BALANCE<br>10/31/08<br>Amount |
|---|---|---|---|---|---|---|
| | 103 - National Grid - Acct #50854-29592 | 144 KENSINGTON AVENUE | BUFFALO | NY | 14214 | 1,400.00 |
| | 104 - National Grid - Acct #44918-25483 | 144 KENSINGTON AVENUE | BUFFALO | NY | 14214 | 2,600.00 |
| | 108 - NSTAR - Acct #1426 506 0062 | N/A | N/A | N/A | N/A | 854.31 |
| | 118 - Peabody Municipal Light Palnt - Meter # 91904 | N/A | N/A | N/A | N/A | 4,500.00 |
| | 127 - National Grid - Acct #57378-30822 | 144 KENSINGTON AVENUE | BUFFALO | NY | 14214 | 1,393.37 |
| | 131 - National Grid - Acct #58664-35353 | 144 KENSINGTON AVENUE | BUFFALO | NY | 14214 | 2,200.00 |
| | 131 - Public Service of N.H. - Acct #56113061022 | N/A | N/A | N/A | N/A | 5,735.00 |
| | 203 - PECO - Acct #45537-00203 | 301 MARKET STREET, S 23-1 | PHILADELPHIA | PA | 19103 | 4,200.00 |
| | 212 - Delmarva Power - Acct #3693 5889 9960 | N/A | N/A | N/A | N/A | 95.00 |
| | 213 - PECO - Acct #64431-01406 | 301 MARKET STREET, S 23-1 | PHILADELPHIA | PA | 19103 | 2,650.00 |
| | 215 - Public Service Elec & Gas Co. - Acct #62 549 057 79 | N/A | N/A | N/A | N/A | 1,814.16 |
| | 217 - Artesian Water Co. - Acct #9452976965 | N/A | N/A | N/A | N/A | 100.00 |
| | 233 - PECO - Acct #17750-01808 | 301 MARKET STREET, S 23-1 | PHILADELPHIA | PA | 19103 | 3,837.00 |
| | 241 - Washington Gas - Acct #3598545097 | N/A | N/A | N/A | N/A | 1,705.00 |
| | 285 - PECO - Acct #08406-00904 | 301 MARKET STREET, S 23-1 | PHILADELPHIA | PA | 19103 | 7,700.00 |
| | 316 - Georgia Power - Acct #49802-56026 | N/A | N/A | N/A | N/A | 4,075.00 |
| | 570 - City of Houston - Acct #6203-4530-1274 | PO BOX 3625 | HOUSTON | TX | 77253 | 418.64 |
| | 801 - North Shore Gas - Acct #1 5000 0182 7790 | N/A | N/A | N/A | N/A | 370.00 |
| | 801 - North Shore Gas - Acct #5 5000 5143 1367 | N/A | N/A | N/A | N/A | 497.00 |
| | 804 - Com Ed - Acct #1199664028 | N/A | N/A | N/A | N/A | 1,238.33 |
| | 804 - Peoples Energy - Acct #9500050136509 | N/A | N/A | N/A | N/A | 557.00 |
| | 805 - North Shore Gas - Acct #7 5000 1527 4412 | N/A | N/A | N/A | N/A | 812.00 |
| | 805 - North Shore Gas - Acct #5 5000 5143 1418 | N/A | N/A | N/A | N/A | 1,364.00 |
| | 901 - Miami-Dade Water & Sewer - Acct #8931680957 | N/A | N/A | N/A | N/A | 100.00 |
| | 904 - City of Altamonte Springs - Acct # 352420-113080 | 225 NEWBURYPORT AVE | ALTAMONTE SPRINGS | FL | 32701-3697 | 200.00 |
| | 904 - City of Altamonte Springs - Acct # 352420-61290 | 225 NEWBURYPORT AVE | ALTAMONTE SPRINGS | FL | 32701-3697 | 200.00 |
| | 909 - City of Boca Raton - Acct #142755-2001186 | 201 W PALMETTO PARK RD | BOCA RATON | FL | 33432-3795 | 100.00 |
| | 911 - City of Plantation - Acct #62-102-5 | 400 NW 73RD AVE | PLANTATION | FL | 33317 | 100.00 |
| | 913 - Pinellas County - Acct #100113194081 | N/A | N/A | N/A | N/A | 100.00 |
| | 917 - Lee County Utilities - Acct #1122224-7 | N/A | N/A | N/A | N/A | 362.50 |
| | 919 - City of N. Miami Beach - Acct #04-25-01130 | N/A | N/A | N/A | N/A | 1,360.00 |
| | 923 - City of Tampa - Acct #0412123-001-6 | N/A | N/A | N/A | N/A | 430.00 |
| | 970 - TECO Peoples Gas - Acct #17120288 | N/A | N/A | N/A | N/A | 425.00 |
| | 971 - City of St. Petersburg - Acct #496144-243507 | N/A | N/A | N/A | N/A | 301.18 |
| | 1001 - APS - Acct #030206280 | PO BOX 53933 | PHOENIX | AZ | 85072 | 4,060.00 |
| | 1002 - Salt River - Acct #379-392-004 | PO BOX 52025 | PHOENIX | AZ | 85072 | 3,786.00 |
| | 1004 - APS - Acct #526895289 | PO BOX 53933 | PHOENIX | AZ | 85072 | 4,830.00 |
| | 1006 - Salt River - Acct #215-492-005 | PO BOX 52025 | PHOENIX | AZ | 85072 | 3,286.00 |
| **SUBTOTAL UTILITY DEPOSITS** | | | | | | **69,756.49** |

**Exhibit B-3 - Tweeter Deposits**
**A/R SECURITY/UTILITY DEP'S**
**G/L 150220 Security/Utility Deposits**

BALANCE
10/31/08

**DESCRIPTION**

| RENT DEPOSITS: | Name / Account | Address | City | ST | ZIP | Amount |
|---|---|---|---|---|---|---|
| Security Deposit | 182 & 184 - 10 Pequot Way | 52 Vanderbilt Avenue | New York | NY | 10017 | 7,725.00 |
| Security Deposit | 585 - New Houston Warehouse | N/A | N/A | N/A | N/A | 8,625.00 |
| Security Deposit | 885 - Des Plaines Warehouse | 3100 Dundee Road | Northbrook | IL | 60062-2425 | 17,470.00 |
| Security Deposit | 985 - Jacksonville Warehouse | N/A | N/A | N/A | N/A | 29,034.35 |
| | **SUBTOTAL RENT DEPOSITS** | | | | | **62,854.35** |

**Exhibit B-3 - Tweeter Deposits**
**A/R SECURITY/UTILITY DEP'S**
**G/L 150220 Security/Utility Deposits**

**DESCRIPTION**

| OTHER: | Name / Account | Address | City | ST | ZIP | Amount |
|---|---|---|---|---|---|---|
| Demo Deposit | Polk Audio Demo Deposit AKA "Break-Up" Fee | 2687 SOUTH 2000 WEST | REXBURG | ID | 83440 | 631,942.50 |
| Demo Deposit | Klipsch "Break-Up" Fee | 3502 WOODVIEW TERRACE | INDIANAPOLIS | IN | 46268 | 315,539.10 |
| Deposit | PNC Deposit | N/A | N/A | N/A | N/A | 1,021,438.15 |
| | **SUBTOTAL OTHER DEPOSITS** | | | | | **1,968,919.75** |

**Exhibit B - 25 - Tweeter Owned Vehicles**
# CUSTOM DEPT

| Dept. | Charge Loc. | CFL# | Unit | Year | Make | Model | VIN | Plate | State | Odometer | Odo date | Used Good Value KBB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00179 | 01C6 | 07396 | 1C618 | 2007 | CHEV | G 3500 CARGO | 1GCHG35V371108346 | 1272RD | ME | 59290 | 31-Oct | $ 7,575 |
| 00179 | 01CA | 07404 | 1CH01 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U471125020 | M73402 | MA | 30276 | 31-Oct | $ 9,600 |
| 00179 | 01CL | 07402 | 3CA02 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U071125368 | M77033 | MA | 24968 | 29-Oct | $ 10,250 |
| 00179 | 01C1 | 07411 | 1C119 | 2007 | CHEV | G 3500 CARGO | 1GCHG35UX71149600 | 2685159 | NH | 42059 | 31-Oct | $ 8,200 |
| 00179 | 01CL | 07417 | 1C211 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U071170407 | M76095 | MA | 14465 | 8-Jul | $ 10,000 |
| 00179 | 01C6 | 06368 | 1C422 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U861189866 | 7229PZ | ME | 61268 | 31-Oct | $ 6,700 |
| 00179 | 01C3 | 06380 | 3CB01 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U861189981 | M77029 | MA | 57615 | 31-Oct | $ 7,050 |
| 00179 | 01CA | 06362 | 3CC01 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U361191217 | M77028 | MA | 47587 | 31-Oct | $ 7,800 |
| 00179 | 01C3 | 06337 | 1C809 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U461131642 | 38189 | RI | 45710 | 8-Oct | $ 7,925 |
| 00179 | 01CG | 06384 | 1CA01 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U561189582 | M76094 | MA | 45465 | 1-Nov | $ 7,925 |
| 00179 | 01C1 | 06383 | 1C112 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U761190538 | 2685158 | NH | 44406 | 30-Oct | $ 8,000 |
| 00179 | 01CB | 06354 | 5C118 | 2006 | CHEV | G 3500 CARGO | 1GCHG35UX61143004 | 62CH24 | CT | 42661 | 31-Oct | $ 8,500 |
| 00179 | 01CA | 06336 | 1C216 | 2006 | CHEV | G 3500 CARGO | 1GCHG35V761153403 | M75891 | MA | 35229 | 31-Oct | $ 8,000 |
| 00179 | 01CG | 06353 | 5C117 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U261124057 | M83010 | MA | 32016 | 31-Oct | $ 8,775 |
| 00179 | 01C1 | 06335 | 1C215 | 2006 | CHEV | G 3500 CARGO | 1GCHG35V761156432 | M75892 | MA | 20094 | 28-Oct | $ 9,250 |
| 00179 | 01C1 | 05295 | 1C101 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U451182850 | 2557501 | NH | 70787 | 31-Oct | $ 5,655 |
| 00179 | 01CL | 05316 | 5C116 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U351177381 | M73407 | MA | 59562 | 3-Nov | $ 6,455 |
| 00179 | 01CG | 05277 | 5C113 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U851107973 | M73403 | MA | 48741 | 26-Jun | $ 7,055 |
| 00179 | 01CG | 05276 | 5C112 | 2005 | CHEV | G 3500 CARGO | 1GCHG35UX51107991 | M73404 | MA | 48720 | 31-Oct | $ 7,055 |
| 00179 | 01CL | 05262 | 1C327 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U251144050 | M85106 | MA | 29485 | 22-Oct | $ 7,805 |
| 00179 | 01CB | 03226 | 1C526 | 2003 | CHEV | G 2500 CARGO | 1GCFG25T431123206 | 3CN583 | CT | 86996 | 1-Nov | $ 6,060 |
| 00179 | 01CE | 03224 | 1C225 | 2003 | CHEV | G 2500 CARGO | 1GCFG25T131120750 | 62CD25 | CT | 82484 | 31-Oct | $ 6,310 |
| 00179 | 01CB | 02196 | 1C523 | 2002 | CHEV | G 2500 CARGO | 1GCFG25M221117587 | J79710 | CT | 108238 | 31-Oct | $ 4,505 |
| | | | | | | | | | | | | |
| 00279 | 2C1 | 07414 | 2C127 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U371151723 | YVJ2822 | PA | 49016 | 14-Oct | $ 8,250 |
| 00279 | 2C9 | 07413 | 2C920 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U471135594 | 26T619 | MD | 33003 | 31-Oct | $ 9,400 |
| 00279 | 2C3 | 06372 | 2C324 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U761189793 | YWX9783 | PA | 66655 | 31-Oct | $ 6,475 |
| 00279 | 2CB | 06345 | 2CB21 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U861141767 | JYK5135 | VA | 63800 | 31-Oct | $ 6,700 |
| 00279 | 2CA | 06323 | 2CA18 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U861138559 | 89V217 | MD | 63080 | 31-Oct | $ 6,200 |
| 00279 | 2CB | 06321 | 2CB17 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U661138687 | 913M636 | MD | 58000 | 1-Oct | $ 6,925 |

## Exhibit B - 25 - Tweeter Owned Vehicles
# CUSTOM DEPT

| Dept. | Charge Loc. | CFL# | Unit | Year | Make | Model | VIN | Plate | State | Odometer | Odo date | Used Good Value KBB |
|-------|-------------|------|------|------|------|-------|-----|-------|-------|----------|----------|---------------------|
| 00279 | 2C9 | 06324 | 2C919 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U961138294 | 02S475 | MD | 51769 | 31-Oct | $ 7,400 |
| 00279 | 2CD | 06322 | 2CB20 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U361139599 | JYK5132 | VA | 50750 | 31-Oct | $ 7,400 |
| 00279 | 2C1 | 06387 | 2C126 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U761192628 | YXC2564 | PA | 49653 | 31-Oct | $ 7,650 |
| 00279 | 2CF | 06358 | 2C523 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U061191403 | YWT6773 | PA | 47519 | 31-Oct | $ 7,800 |
| 00279 | 2CD | 06360 | 2CD24 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U461190268 | XWV8785 | VA | 45900 | 24-Oct | $ 7,925 |
| 00279 | 2C8 | 06359 | 2C822 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U961189701 | CL96382 | DE | 40674 | 31-Oct | $ 8,250 |
| 00279 | 2C8 | 06394 | 2CB27 | 2006 | CHEV | G 3500 CARGO | 1GCHG35UX61190212 | YXG7809 | PA | 39800 | 24-Oct | $ 8,425 |
| 00279 | 2CF | 06378 | 2C525 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U161191796 | YWX9782 | PA | 39264 | 31-Oct | $ 8,425 |
| 00279 | 2CB | 06320 | 2CB16 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U361136475 | JYK5134 | VA | 34500 | 31-Oct | $ 8,625 |
| 00279 | 2C9 | 05297 | 2CB15 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U051182537 | 01857M0 | MD | 73710 | 1-Nov | $ 5,900 |
| 00279 | 2CD | 05268 | 5C142 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U751145422 | TW87289 | VA | 66732 | 3-Nov | $ 6,100 |
| 00279 | 2C1 | 05313 | 2C401 #2 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U251208877 | YWX9884 | PA | 65031 | 31-Oct | $ 6,100 |
| 00279 | 2CF | 05266 | 5C140 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U351142744 | YWL2235 | PA | 47963 | 31-Oct | $ 7,200 |
| 00279 | 2CF | 05314 | 2C602 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U051208781 | YWX9845 | PA | 47472 | 3-Nov | $ 7,200 |
| 00279 | 2C9 | 05279 | 6C315 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U051101522 | 61V485 | MD | 42648 | 31-Oct | $ 7,200 |
| 00279 | 2C8 | 05301 | 6C617 | 2005 | CHEV | G 3500 CARGO | 1GCHG35V351122129 | C59682 | DE | 39664 | 31-Oct | $ 7,400 |
| 00279 | 2CB | 03227 | 2C412 | 2003 | CHEV | G 2500 CARGO | 1GCFG25T531129516 | TX17919 | VA | 139000 | 14-Oct | $ 2,350 |
| 00279 | 2CA | 03225 | 2C413 | 2003 | CHEV | G 2500 CARGO | 1GCFG25T331127506 | 89V218 | MD | 122500 | 28-Oct | $ 2,000 |
| | | | | | | | | | | | | |
| 00379 | 03CC | 07401 | 3CB02 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U271124058 | BDT0353 | GA | 54370 | 31-Oct | $ 7,800 |
| 00379 | 03CC | 07403 | 3CC03 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U871125473 | BDT0357 | GA | 45609 | 31-Oct | $ 8,250 |
| 00379 | 03C5 | 06363 | 3CC02 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U961189696 | BDT0354 | GA | 59417 | 31-Oct | $ 6,925 |
| 00379 | 03CC | 06381 | 3CA01 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U061192146 | M77030 | MA | 19234 | 31-Oct | $ 9,250 |
| 00379 | 03C2 | 05264 | 3C131 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U351131906 | AH4380 | NC | 98647 | 3-Nov | $ 4,905 |
| 00379 | 03C5 | 05263 | 3C130 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U451132496 | AH4379 | NC | 55860 | 31-Oct | $ 6,655 |
| 00379 | 03CN | 05299 | 3CN03 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U851181507 | CK9444 | NC | 52952 | 31-Oct | $ 6,755 |
| 00379 | 03C3 | 05265 | 3C232 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U551137349 | 608TJT | SC | 48335 | 31-Oct | $ 7,055 |
| 00379 | 03C5 | 05267 | 5C141 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U251144405 | AP1264 | NC | 46903 | 31-Oct | $ 7,055 |
| 00379 | 03CN | 03228 | 3C101 | 2003 | CHEV | G 2500 CARGO | 1GCGG25V431110705 | CK9299 | NC | 124072 | 31-Oct | $ 2,350 |

# CUSTOM DEPT

| Dept. | Charge Loc. | CFL# | Unit | Year | Make | Model | VIN | Plate | State | Odometer | Odo date | Used Good Value KBB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05C2 | 5C2 | 07407 | 5C401 | 2007 | CHEV | G 3500 CARGO | 1GCHG35UX71120808 | 94DDN5 | TX | 48417 | 31-Oct | $ 8,250 |
| 05C2 | 5C2 | 07409 | 6C721 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U871118328 | 179TZR | NV | 8629 | 1-Oct | $ 11,225 |
| 05C2 | 5C2 | 06364 | 5C260 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U161189675 | 86VGG3 | TX | 85731 | 31-Oct | $ 5,550 |
| 05C2 | 5C2 | 06369 | 5C270 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U361190973 | 85VGG3 | TX | 79551 | 31-Oct | $ 5,750 |
| 05C2 | 5C2 | 06355 | 5C250 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U561122349 | 61SDJ3 | TX | 61333 | 31-Oct | $ 6,700 |
| 05C2 | 5C2 | 05278 | 5C314 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U651116686 | 54ZFH1 | TX | 86623 | 31-Oct | $ 5,105 |
| 05C2 | 5C2 | 05315 | 5C115 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U351109226 | 597FBN | TX | 62607 | 31-Oct | $ 6,155 |
| 05C2 | 5C2 | 05283 | 6C718 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U651125016 | 601SJZ | NV | 19897 | 1-Oct | $ 7,805 |
| | | | | | | | | | | | | |
| 00879 | 08C3 | 07398 | 8C127 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U971111663 | 968946D | IL | 35032 | 4-Nov | $ 9,250 |
| 00879 | 08C5 | 07410 | 8C128 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U771146122 | 268947D | IL | 32270 | 31-Oct | $ 9,250 |
| 00879 | 08C4 | 07397 | 8C326 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U671111703 | 268949D | IL | 24000 | 20-Oct | $ 10,250 |
| 00879 | 08C6 | 07418 | 8C401 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U271171347 | 268945D | IL | 14000 | 20-Oct | $ 10,900 |
| 00879 | 08C3 | 06392 | 8C306 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U961264235 | 268951D | IL | 48605 | 15-Aug | $ 7,800 |
| 00879 | 08C4 | 05302 | 8C123 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U051181596 | 268953D | IL | 47706 | 31-Oct | $ 7,800 |
| 00879 | 08C4 | 05269 | 8C322 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U351143540 | 268954D | IL | 60204 | 22-Oct | $ 6,155 |
| 00879 | 08C3 | 05260 | 8C116 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U751143153 | 268955D | IL | 50450 | 27-Oct | $ 6,905 |
| 00879 | 08C3 | 05261 | 8C117 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U251142587 | 268950D | IL | 46483 | 31-Oct | $ 7,130 |
| 00879 | 08C2 | 05303 | 8C224 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U751183023 | 268948D | IL | 30000 | 31-Oct | $ 7,655 |
| 00879 | 08C4 | 04255 | 8C320 | 2004 | CHEV | G 3500 CARGO | 1GCHG35U741114072 | 26480K-B | IL | 65250 | 20-Oct | $ 6,269 |
| 00879 | 08C6 | 04254 | 8C115 | 2004 | CHEV | G 3500 CARGO | 1GCHG35U141133913 | 26478K-B | IL | 50780 | 31-Oct | $ 6,420 |
| 00879 | 08C2 | 04257 | 8C218 | 2004 | CHEV | G 3500 CARGO | 1GCHG35UX41153240 | 26481K-B | IL | 43118 | 31-Oct | $ 6,670 |
| 00879 | 08C4 | 04256 | 8C321 | 2004 | CHEV | G 3500 CARGO | 1GCHG35UX41115619 | 26482K-B | IL | 42000 | 1-Jun | $ 6,670 |
| 00879 | 08C2 | 04258 | 8C219 | 2004 | CHEV | G 3500 CARGO | 1GCHG35U741154555 | 26479K-B | IL | 36150 | 31-Oct | $ 6,770 |
| 00879 | 08C3 | 02220 | 8C113 | 2002 | DODG | B 2500 CARGO | 2B7JB21Y92K123490 | 3523ZB-B | IL | 99500 | 1-Oct | $ 2,300 |
| | | | | | | | | | | | | |
| 00979 | 09CF | 07412 | 9CC03 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U571147950 | 659LQG | FL | 30769 | 31-Oct | $ 9,000 |
| 00979 | 09C8 | 07400 | 9C833 | 2007 | CHEV | G 3500 CARGO | 1GCHG35UX71114068 | W695CA | FL | 27720 | 31-Oct | $ 10,025 |
| 00979 | 09CE | 07415 | 9CK01 | 2007 | CHEV | G 3500 CARGO | 1GCHG35UX71152206 | 660LQG | FL | 8710 | 24-Oct | $ 11,786 |
| 00979 | 09C7 | 06333 | 9C759 | 2006 | CHEV | G 3500 CARGO | 1GCHG35UX61143374 | U82 3EY | FL | 70090 | 31-Oct | $ 6,150 |

**Exhibit B - 25 - Tweeter Owned Vehicles**
# CUSTOM DEPT

| Dept. | Charge Loc. | CFL# | Unit | Year | Make | Model | VIN | Plate | State | Odometer | Odo date | Used Good Value KBB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00979 | 09C5 | 06332 | 9C555 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U661141279 | U82 2EY | FL | 65844 | 31-Oct | $ 6,475 |
| 00979 | 09C8 | 06328 | 9CC01 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U361142907 | U28 0EY | FL | 60856 | 31-Oct | $ 6,700 |
| 00979 | 09CL | 06374 | 9C238 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U761189714 | U45 2TZ | FL | 52929 | 31-Oct | $ 6,925 |
| 00979 | 09CJ | 06330 | 9C236 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U661140407 | U81 9EY | FL | 50405 | 31-Oct | $ 7,400 |
| 00979 | 09C9 | 06373 | 9C237 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U061192471 | 630LQG | FL | 42612 | 31-Oct | $ 8,125 |
| 00679 | 09C4 | 06343 | 6C720 | 2006 | CHEV | G 3500 CARGO | 1GCHG35V551120186 | 723JPH | FL | 38404 | 31-Oct | $ 8,475 |
| 00979 | 09CJ | 06391 | 9C240 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U961259598 | F534HD | FL | 35589 | 4-Nov | $ 8,625 |
| 00979 | 09C5 | 06376 | 9C239 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U861190144 | 658LQG | FL | 33881 | 31-Oct | $ 7,600 |
| 00979 | 09C3 | 06329 | 9CC02 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U461137814 | U81 8EY | FL | 19254 | 31-Oct | $ 9,250 |
| 00979 | 09C4 | 06331 | 9C475 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U161141271 | 605LQG | FL | 17716 | 31-Oct | $ 9,250 |
| 00979 | 09C8 | 05305 | 9C872 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U351181897 | S587CE | FL | 79034 | 31-Oct | $ 5,480 |
| 00979 | 09CL | 05304 | 9C971 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U351183438 | S588CE | FL | 62130 | 31-Oct | $ 6,155 |
| 00979 | 09C5 | 05306 | 9C473 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U951182097 | S589CE | FL | 38014 | 31-Oct | $ 7,530 |
| 00679 | 09C4 | 05318 | 6C719 | 2005 | CHEV | G 3500 CARGO | 1GCHG35V151182216 | 724JPH | FL | 37602 | 20-Oct | $ 7,530 |
| 00979 | 09C8 | 04235 | 5C240 | 2004 | CHEV | G 2500 CARGO | 1GCGG25VX41141412 | 9NMM42 | TX | 143250 | 15-Oct | $ 3,197 |
| 00979 | 09C3 | 02203 | 9C361 | 2002 | CHEV | UNKNOWN | 1GCHG39RX21114859 | W678DM | FL | 77561 | 20-Oct | $ 3,300 |
| 00979 | 09C4 | 02202 | 9C460 | 2002 | CHEV | G 2500 CARGO | 1GCGG25R421114111 | W677DM | FL | 75756 | 20-Oct | $ 3,300 |
| 00979 | 09C7 | 01139 | 9C754 | 2001 | CHEV | G 1500 CARGO | 1GCFG15W411175646 | 624LQG | FL | 108443 | 31-Oct | $ 2,200 |
| 00979 | 09C9 | 01136 | 9C955 | 2001 | CHEV | G 1500 CARGO | 1GCFG15W011146273 | 633LQG | FL | 97042 | 31-Oct | $ 2,275 |
| 00979 | 09CF | 01155 | 9C457 | 2001 | CHEV | G 2500 CARGO | 1GCFG25W811182900 | 627LQG | FL | 92400 | 31-Oct | $ 2,425 |
| 00979 | 09C5 | 00101 | 9C550 | 2000 | CHEV | G 1500 CARGO | 1GCEG15W811147554 | 632LQG | FL | 165000 | 31-Oct | $ 1,500 |
| 00979 | 09CA | 00098 | 9C143 | 2000 | FORD | E 350 CUTAWAY | 1GBJG31R0Y1256180 | X34YMZ | FL | 150000 | 1-Oct | $ 1,710 |
| 00979 | 09CA | 00090 | 9C840 | 2000 | FORD | E 250 CARGO | 1FTNE24L3YHA27567 | Q974YW | FL | 142149 | 31-Oct | $ 1,400 |
| 00979 | 09CA | 00087 | 9C142 | 2000 | FORD | E 350 CUTAWAY | 1FDWE35L4YHA71498 | X62YMZ | FL | 123350 | 31-Oct | $ 2,050 |
| 00979 | 09CE | 00092 | 9C339 | 2000 | FORD | E 250 CARGO | 1FTNE24L5YHA27571 | Q975YW | FL | 113264 | 31-Oct | $ 1,680 |
| 00979 | 09C7 | 00100 | 9C147 | 2000 | CHEV | G 1500 CARGO | 1GCEG15M3Y1127575 | 626LQG | FL | 111909 | 31-Oct | $ 1,500 |
| 00979 | 09CF | 99056 | 9C131 | 1999 | FORD | E 350 CUTAWAY | 1FDWE37L9XHA78104 | 661LQG | FL | 135940 | 31-Oct | $ 2,100 |
| 00979 | 09C5 | 98038 | 9C127 | 1998 | FORD | E 350 CUTAWAY | 1FDWE37F6WHB64981 | T132MC | FL | 180000 | 1-Aug | $ 1,305 |
| 01079 | 10C1 | 07408 | 10C170 | 2007 | CHEV | G 3500 CARGO | 1GCHG35U571117153 | CE34720 | AZ | 38500 | 31-Oct | $ 8,900 |

**Exhibit B - 25 - Tweeter Owned Vehicles**
## CUSTOM DEPT

| Dept. | Charge Loc. | CFL# | Unit | Year | Make | Model | VIN | Plate | State | Odometer | Odo date | Used Good Value KBB |
|-------|------|------|------|------|------|-------|-----|-------|-------|----------|----------|---------------------|
| 01079 | 10C1 | 06357 | 10C168 | 2006 | CHEV | G 3500 CARGO | 1GCHG35UX61168050 | CF26546 | AZ | 60000 | 24-Oct | $ 6,700 |
| 01079 | 10C1 | 06379 | 10C169 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U261203616 | CF31525 | AZ | 58250 | 20-Sep | $ 6,700 |
| 01079 | 10C1 | 06344 | 6C201 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U251264348 | CF08567 | AZ | 26179 | 31-Oct | $ 9,125 |
| 01079 | 10C1 | 05280 | 6C514 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U151101125 | CF08566 | AZ | 106000 | 1-Aug | $ 4,705 |
| 01079 | 10C1 | 05317 | 6C318 | 2005 | CHEV | G 3500 CARGO | 1GCHG35UX51149304 | CF44940 | AZ | 99200 | 1-Nov | $ 4,905 |
| 01079 | 10C1 | 05310 | 10C166 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U751101002 | CF26547 | AZ | 91684 | 25-Oct | $ 4,905 |
| 01079 | 10C1 | 05281 | 10C165 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U051102136 | CD66813 | AZ | 86000 | 31-Oct | $ 5,105 |
| 01079 | 10C1 | 05296 | 10C167 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U351183214 | CF31524 | AZ | 72650 | 31-Oct | $ 5,655 |
| 01079 | 10C1 | 05300 | 6C616 | 2005 | CHEV | G 3500 CARGO | 1GCHG35V951122734 | CF08565 | AZ | 60830 | 31-Oct | $ 6,255 |

**123 Total**                                                          **$ 820,862**

**Exhibit B - 25 - Tweeter Owned Vehicles**

# SERVICE DEPT

| Dept. | Charge Loc. | CFL# | Unit | Year | Make | Model | VIN | Plate | State | Odometer | Odo date | Used Good Value KBB |
|-------|-------------|------|------|------|------|-------|-----|-------|-------|----------|----------|---------------------|
| 00175 | 175 | 06325 | 06325 | 2006 | CHEV | G 1500 CARGO AWD | 1GCFH15T261126990 | 2685157 | NH | 134941 | 29-Oct | $ 5,350 |
| 00175 | 175 | 06339 | 06339 | 2006 | CHEV | G 1500 CARGO AWD | 1GCFH15T961149764 | M75893 | MA | 108534 | 30-Oct | $ 5,490 |
| 00175 | 175 | 06350 | 06350 | 2006 | CHEV | G 1500 CARGO AWD | 1GCFH15T261218892 | M77027 | MA | 70905 | 31-Oct | $ 6,600 |
| 00175 | 175 | 06386 | 06386 | 2006 | CHEV | G 1500 CARGO AWD | 1GCFH15T261207990 | 75CS43 | CT | 67477 | 29-Oct | $ 6,590 |
| 00175 | 175 | 05270 | 05270 | 2005 | CHEV | ASTRO CARGO AWD | 1GCDL19X45B108194 | 1271RD | ME | 194930 | 30-Oct | $ 2,760 |
| 00175 | 175 | 05286 | 05286 | 2005 | CHEV | ASTRO CARGO AWD | 1GCDL19X85B115066 | M76096 | MA | 89606 | 29-Oct | $ 3,200 |
| 00175 | 175 | 04259 | 04259 | 2004 | CHEV | ASTRO CARGO | 1GCDL19X74B131421 | M76098 | MA | 91241 | 30-Oct | $ 2,135 |
| | | | | | | | | | | | | |
| 00375 | 275 | 06349 | 06349 | 2006 | CHEV | G 1500 CARGO | 1GCFG15X361162029 | VWH7261 | NC | 138453 | 30-Oct | $ 3,900 |
| 00375 | 275 | 06326 | 06326 | 2006 | CHEV | G 1500 CARGO | 1GCFG15X361150057 | AP1262 | NC | 111266 | 29-Oct | $ 4,465 |
| 00275 | 275 | 06341 | 06341 | 2006 | CHEV | G 1500 CARGO AWD | 1GCFH15T961152356 | 02S478 | MD | 98840 | 31-Oct | $ 5,975 |
| 00375 | 275 | 06348 | 06348 | 2006 | CHEV | G 1500 CARGO | 1GCFG15X861162477 | BDT0356 | GA | 97388 | 28-Oct | $ 4,765 |
| 00275 | 275 | 06366 | 06366 | 2006 | CHEV | G 1500 CARGO AWD | 1GCFH15T361190357 | YWX9921 | PA | 84500 | 31-Oct | $ 6,200 |
| 00275 | 275 | 06367 | 06367 | 2006 | CHEV | G 1500 CARGO AWD | 1GCFH15T261191208 | M85107 | MA | 49607 | 1-Nov | $ 6,168 |
| 00275 | 275 | 06385 | 06385 | 2006 | CHEV | G 1500 CARGO AWD | 1GCFH15TX61174351 | YXC2566 | PA | 64350 | 20-Oct | $ 7,150 |
| 00275 | 275 | 06382 | 06382 | 2006 | CHEV | G 1500 CARGO | 1GCFG15T261189929 | YWX9803 | PA | 62175 | 24-Oct | $ 5,940 |
| 00375 | 275 | 06347 | 06347 | 2006 | CHEV | G 1500 CARGO | 1GCFG15X261162054 | BDT0355 | GA | 50204 | 30-Oct | $ 6,640 |
| 00275 | 275 | 05294 | 05294 | 2005 | CHEV | ASTRO CARGO AWD | 1GCDL19X95B110104 | YXC2565 | PA | 117343 | 28-Oct | $ 3,060 |
| 00375 | 275 | 05271 | 05271 | 2005 | CHEV | ASTRO CARGO | 1GCDM19X25B101080 | YPS4655 | NC | 110681 | 28-Oct | $ 2,185 |
| 00275 | 275 | 04250 | 04250 | 2004 | CHEV | ASTRO CARGO AWD | 1GCDL19X64B106316 | XUA6400 | VA | 142204 | 28-Oct | $ 2,460 |
| | | | | | | | | | | | | |
| 00575 | 575 | 06375 | 06375 | 2006 | CHEV | G 1500 CARGO | 1GCFG15X261143598 | CF31523 | AZ | 91500 | 1-Oct | $ 4,765 |
| 00575 | 575 | 06351 | 06351 | 2006 | CHEV | G 1500 CARGO | 1GCFG15X761132032 | 60SDJ3 | TX | 81250 | 31-Oct | $ 5,250 |
| 00575 | 575 | 06352 | 06352 | 2006 | CHEV | G 1500 CARGO | 1GCFG15X361164055 | 59SDJ3 | TX | 65100 | 31-Oct | $ 5,700 |
| 00575 | 575 | 05284 | 05284 | 2005 | CHEV | ASTRO CARGO | 1GCDM19X05B104530 | CE91941 | AZ | 106382 | 27-Oct | $ 2,370 |
| | | | | | | | | | | | | |
| 00875 | 875 | 06334 | 06334 | 2006 | CHEV | HHR LS | 3GNDA13D76S554700 | 9899455 | IL | 56000 | 31-Oct | $ 7,940 |
| 00875 | 875 | 05285 | 05285 | 2005 | CHEV | ASTRO CARGO AWD | 1GCDL19X25B107609 | 19867J-B | IL | 98500 | 31-Oct | $ 3,285 |
| 00875 | 875 | 05311 | 05311 | 2005 | CHEV | ASTRO CARGO AWD | 1GCDL19X25B104774 | 268944D | IL | 91250 | 31-Oct | $ 3,449 |
| 00875 | 875 | 04237 | 04237 | 2004 | CHEV | ASTRO CARGO | 1GCDM19XX4B108650 | 64156P-B | IL | 145856 | 31-Oct | $ 1,600 |
| 00875 | 875 | 02221 | 02221 | 2002 | FORD | WINDSTAR CARGO | 2FTZA54402BB05704 | 34996R | IL | 189535 | 31-Oct | $ 500 |

**Exhibit B - 25 - Tweeter Owned Vehicles**
## SERVICE DEPT

| Dept. | Charge Loc. | CFL# | Unit | Year | Make | Model | VIN | Plate | State | Odometer | Odo date | Used Good Value KBB |
|-------|-------------|------|------|------|------|-------|-----|-------|-------|----------|----------|---------------------|
| 00875 | 875 | 02222 | 02222 | 2002 | FORD | WINDSTAR CARGO | 2FTZA54452BB16438 | 34995R | IL | 148585 | 31-Oct | $ 500 |
| 00975 | 975 | 07406 | 07406 | 2007 | CHEV | G 1500 CARGO | 1GCFG15T871128750 | W696CA | FL | 68954 | 24-Oct | $ 6,215 |
| 00975 | 975 | 07416 | 07416 | 2007 | CHEV | G 1500 Express CARGO | 1GCFG15X171111470 | 31XMV4 | TX | 42075 | 31-Oct | $ 7,715 |
| 00975 | 975 | 06361 | 06361 | 2006 | CHEV | G 1500 CARGO | 1GCFG15T261192622 | 638LQG | FL | 118247 | 21-Oct | $ 4,465 |
| 00975 | 975 | 06342 | 06342 | 2006 | CHEV | G 1500 CARGO | 1GCFG15X061150369 | 640LQG | FL | 107842 | 31-Oct | $ 4,615 |
| 00975 | 975 | 06327 | 06327 | 2006 | CHEV | G 1500 CARGO | 1GCFG15X661161800 | 623LQG | FL | 99750 | 31-Oct | $ 5,003 |
| 00975 | 975 | 06393 | 06393 | 2006 | CHEV | G 1500 CARGO | 1GCFG15X361223654 | 637LQG | FL | 88140 | 30-Oct | $ 4,990 |
| 00975 | 975 | 06346 | 06346 | 2006 | CHEV | G 1500 CARGO | 1GCFG15X561162937 | M77026 | MA | 72000 | 1-Oct | $ 5,390 |
| 00975 | 975 | 05312 | 05312 | 2005 | CHEV | ASTRO CARGO | 1GCDM19X35B114789 | 622LQG | FL | 189886 | 31-Oct | $ 1,600 |
| 00975 | 975 | 04240 | 04240 | 2004 | CHEV | ASTRO CARGO | 1GCDM19X44B102424 | 692IYG | FL | 149500 | 31-Oct | $ 1,660 |
| 00975 | 975 | 04245 | 04245 | 2004 | CHEV | ASTRO CARGO | 1GCDM19X74B122019 | 598KSM | FL | 147685 | 30-Oct | $ 4,495 |
| 00975 | 975 | 04236 | 04236 | 2004 | CHEV | ASTRO CARGO | 1GCDM19X04B102923 | 623IYG | FL | 123500 | 31-Oct | $ 1,760 |
| 00975 | 975 | 04246 | 04246 | 2004 | CHEV | ASTRO CARGO | 1GCDM19X14B116068 | 636LQG | FL | 91500 | 31-Oct | $ 2,135 |
| 00975 | 975 | 01137 | 01137 | 2001 | CHEV | G 1500 CARGO | 1GCFG15W011241299 | 662LQG | FL | 255000 | 30-Oct | $ 250 |

**42 Total**        **$ 176,685**

**Exhibit B - 25 - Tweeter Owned Vehicles**
# NSD DEPT

| Dept. | Charge Loc. | CFL# | Unit | Year | Make | Model | VIN | Plate | State | Odometer | Odo date | Used Good Value KBB |
|-------|-------------|------|------|------|------|-------|-----|-------|-------|----------|----------|---------------------|
| 00182 | 0182 | 06356 | 6C201 | 2006 | CHEV | G 3500 CARGO | 1GCHG35U461175138 | CF08492 | AZ | 26736 | 8-Oct | $ 9,125 |
| 00182 | 0182 | 07405 | 07405 | 2007 | CHEV | G 1500 CARGO | 1GCFG15T571128009 | W694CA | FL | 41643 | 30-Oct | $ 7,650 |
| 00182 | 0182 | 06390 | 06390 | 2006 | CHEV | G 1500 CARGO | 1GCFG15T361106184 | M75896 | MA | 89586 | 30-Oct | $ 4,400 |
| 00182 | 0182 | 05274 | 05274 | 2005 | CHEV | G 3500 CARGO | 1GCHG35U851100425 | Q902SJ | FL | 88317 | 22-Oct | $ 5,105 |
| 00182 | 0182 | 06338 | 06338 | 2006 | CHEV | G 1500 CARGO | 1GCFG15X061152042 | 34245R | IL | 73500 | 1-May | $ 5,390 |
| 00182 | 0182 | 06371 | 06371 | 2006 | CHEV | G 1500 CARGO | 1GCFG15T161191395 | 268952D | IL | 73303 | 16-Oct | $ 5,390 |
| 00182 | 0182 | 06377 | 06377 | 2006 | CHEV | G 1500 CARGO | 1GCFG15T861190440 | M75895 | MA | 76958 | 30-Oct | $ 5,240 |
| 00182 | 0182 | 06388 | 06388 | 2006 | CHEV | G 1500 CARGO | 1GCFG15T561191528 | M77031 | MA | 49117 | 1-Nov | $ 6,166 |
| 00182 | 0182 | 06389 | 06389 | 2006 | CHEV | G 1500 CARGO | 1GCFG15T461192413 | M77032 | MA | 46637 | 1-Nov | $ 6,166 |
| 00182 | 0182 | 06365 | 06365 | 2006 | CHEV | G 1500 CARGO | 1GCFG15TX61192738 | M75894 | MA | 73920 | 30-Oct | $ 5,200 |
| 00182 | 0182 | 04241 | 04241 | 2004 | CHEV | ASTRO CARGO | 1GCDM19X24B109484 | M75876 | MA | 153121 | 31-Oct | $ 1,585 |
| 00182 | 0182 | 07399 | 07399 | 2007 | CHEV | G 2500 CARGO | 1GCGG25V971106543 | YXK7107 | PA | 55690 | 31-Oct | $ 7,275 |
| 00182 | 0182 | 05292 | 05292 | 2005 | CHEV | G 2500 CARGO | 1GCGG25V651158032 | YWT6742 | PA | 135494 | 28-Oct | $ 4,355 |
| 00182 | 0182 | 05293 | 05293 | 2005 | CHEV | G 2500 CARGO | 1GCGG25V651151114 | CK9300 | NC | 103500 | 2-Nov | $ 4,705 |
| 00182 | 0182 | 04234 | 3C911 | 2004 | CHEV | G 2500 CARGO | 1GCGG25VX41103940 | YWX9975 | PA | 62893 | 31-Oct | $ 2,985 |
| 00182 | 0182 | 06370 | 06370 | 2006 | CHEV | G 1500 CARGO | 1GCFG15T561191996 | 60VGJ3 | TX | 83042 | 27-Oct | $ 4,990 |

**16 Total**      $ 85,727