B6D (Official Form 6D) (12/07)

In re **Tweeter Opco, LLC**, Debtor

Case No. **08-12646**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Bracketron**<br>**5249 W 73RD STREET**<br>**SUITE G**<br>**Minneapolis, MN 55439** | | - | **Consignment Inventory at Cost**<br>Value $ **8,401,129.75** | | | | **8,592.35** | **0.00** |
| Account No.<br>**Casemate**<br>**N/A** | | - | **Consignment Inventory at Cost**<br>Value $ **8,401,129.75** | | | | **75.36** | **0.00** |
| Account No.<br>**Directed (Polk)**<br>**PO Box 200090**<br>**Dallas, TX 75320** | | - | **Consignment Inventory at Cost**<br>Value $ **8,401,129.75** | | | | **80,681.96** | **0.00** |
| Account No.<br>**First Tech**<br>**21911 68TH AVENUE S**<br>**Kent, WA 98032** | | - | **Consignment Inventory at Cost**<br>Value $ **8,401,129.75** | | | | **195,866.55** | **0.00** |
| | | | Subtotal (Total of this page) | | | | **285,216.22** | **0.00** |

**2** continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Tweeter Opco, LLC**, Debtor — Case No. **08-12646**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Griffin**<br>**PO BOX 102440**<br>**Atlanta, GA 30368** | | - | **Consignment Inventory at Cost**<br>Value $ **8,401,129.75** | | | | **43,049.01** | **0.00** |
| Account No.<br>**JL Audio**<br>**PO BOX 550022**<br>**Tampa, FL 33655** | | - | **Consignment Inventory at Cost**<br>Value $ **8,401,129.75** | | | | **98,819.19** | **0.00** |
| Account No.<br>**Klipsch**<br>**PO BOX 66477**<br>**Indianapolis, IN 46266** | | - | **Consignment Inventory at Cost**<br>Value $ **8,401,129.75** | | | | **1,920,010.85** | **0.00** |
| Account No.<br>**Marware**<br>**N/A** | | - | **Consignment Inventory at Cost**<br>Value $ **8,401,129.75** | | | | **14,288.22** | **0.00** |
| Account No.<br>**Polk**<br>**PO BOX 823288**<br>**Philadelphia, PA 19182-3288** | | - | **Consignment Inventory at Cost**<br>Value $ **8,401,129.75** | | | | **5,069,845.35** | **0.00** |
| | | | | | | Subtotal (Total of this page) | **7,146,012.62** | **0.00** |

Sheet 1 of 2 continuation sheets attached to Schedule of Creditors Holding Secured Claims

In re **Tweeter Opco, LLC**, Debtor

Case No. **08-12646**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Schultze Asset Management**<br>**3000 Westchester Avenue**<br>**Suite 204**<br>**Purchase, NY 10577** | **X** | **-** | **Note Payable and PIK interest**<br>Value $ **0.00** | | | | **34,078,886.48** | **Unknown** |
| Account No.<br>**Universal**<br>**PO BOX 885**<br>**Melville, NY 11747** | | **-** | **Consignment Inventory at Cost**<br>Value $ **8,401,129.75** | | | | **969,900.91** | **0.00** |
| Account No.<br>**Wells Fargo**<br>**1 Boston Place**<br>**19th Floor**<br>**Boston, MA 02108** | **X** | **-** | **Loan Balance per Borrowing Base**<br>Value $ **0.00** | | | | **11,681,406.00** | **Unknown** |
| Account No.<br>**Wells Fargo**<br>**155 5th Street**<br>**San Francisco, CA 94103** | | **-** | **Line of Credit per Borrowing Base**<br>Value $ **0.00** | | | | **3,480,759.00** | **Unknown** |
| Account No. | | | Value $ | | | | | |
| Sheet 2 of 2 continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | | | | Subtotal (Total of this page) | **50,210,952.39** | **0.00** |
| | | | | | | Total (Report on Summary of Schedules) | **57,642,181.23** | **0.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07)

In re **Tweeter Opco, LLC** , Case No. **08-12646**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

7 continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Tweeter Opco, LLC**, Debtor

Case No. **08-12646**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Employee Accrued Vacation**<br>**See Exhibit E-2 for Backup** | | - | | | | | 1,525,603.73 | 8,681.30 | 1,516,922.43 |
| Account No.<br>**Unpaid Wages at Filing Date** | | - | **Not all wages were paid as of petition date. However, the courts subsequently approved paying pre-petition wages. See Global Notes for additional detail** | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Subtotal (Total of this page) | | | | | | | 1,525,603.73 | 8,681.30 | 1,516,922.43 |

Sheet 1 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Tweeter Opco, LLC**, Debtor — Case No. **08-12646**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Deposits by Individuals**<br>**See Exhibit E-1** | | - | | | | | 1,944,819.79 | 569,872.22<br>1,374,947.57 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | Subtotal (Total of this page) | 1,944,819.79 | 569,872.22<br>1,374,947.57 |

Sheet 2 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Tweeter Opco, LLC** , Debtor — Case No. **08-12646**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**BALTIMORE COUNTY MD**<br>**400 WASHINGTON AVE RM 152**<br>**TOWSON, MD 21204-4665** | | - | **Tax Payable** | | | | **504.48** | **504.48** | **0.00** |
| Account No.<br>**CHARLESTON COUNTY TREASUR**<br>**N/A**<br>**N/A**<br>**N/A, N/A N/A** | | - | **Tax Payable** | | | | **1,514.24** | **1,514.24** | **0.00** |
| Account No.<br>**CITY OF BOSTON**<br>**PO BOX 55810**<br>**BOSTON, MA 02205** | | - | **Tax Payable** | | | | **1,965.04** | **1,965.04** | **0.00** |
| Account No.<br>**CITY OF CORAL GABLES**<br>**PO BOX 141549**<br>**CORAL GABLES, FL 33114-1549** | | - | **Tax Payable** | | | | **50.00** | **50.00** | **0.00** |
| Account No.<br>**CITY OF DANBURY**<br>**155 DEER HILL AVE**<br>**DANBURY, CT 06810** | | - | **Tax Payable** | | | | **2,246.24** | **2,246.24** | **0.00** |
| | | | | | | Subtotal (Total of this page) | **6,280.00** | **6,280.00** | **0.00** |

Sheet 3 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Tweeter Opco, LLC** , Debtor — Case No. **08-12646**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>CITY OF NEWTON<br>PO BOX 9137<br>NEWTON, MA 02460 | | - | Tax Payable | | | | 80.90 | 80.90 | 0.00 |
| Account No.<br>CITY OF PEABODY<br>PO BOX 3047<br>OFF OF CITY COLLECTOR<br>PEABODY, MA 01960-3047 | | - | Tax Payable | | | | 29.40 | 29.40 | 0.00 |
| Account No.<br>CITY OF SOUTH PORTLAND<br>PO BOX 6700<br>LEWISTON, ME 04243-6700 | | - | Tax Payable | | | | 2,673.30 | 2,673.30 | 0.00 |
| Account No.<br>CITY OF WARWICK<br>PO BOX 2000<br>WARWICK, RI 02887 | | - | Tax Payable | | | | 30,432.95 | 30,432.95 | 0.00 |
| Account No.<br>CITY OF WEST PALM BEACH<br>600 BANYAN BLVD<br>WEST PALM BEACH, FL 33401 | | - | Tax Payable | | | | 2,246.33 | 2,246.33 | 0.00 |
| Subtotal (Total of this page) | | | | | | | 35,462.88 | 35,462.88 | 0.00 |

Sheet 4 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Tweeter Opco, LLC**, Debtor

Case No. **08-12646**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**COOK COUNTY TREASURER**<br>**PO BOX 4488**<br>**CAROL STREAM, IL 60197-4488** | | - | **Tax Payable** | | | | **44,475.78** | **44,475.78** | **0.00** |
| Account No.<br>**COUNTY OF MONTGOMERY**<br>**PO BOX 4798**<br>**HOUSTON, TX 77210-4798** | | - | **Tax Payable** | | | | **15,641.99** | **15,641.99** | **0.00** |
| Account No.<br>**DEERFIELD POLICE DEPT**<br>**850 WAUKEGAN ROAD**<br>**DEERFIELD, IL 60015** | | - | **Tax Payable** | | | | **50.00** | **50.00** | **0.00** |
| Account No.<br>**DEPT OF LABOR & TRAINING**<br>**1511 PONTIAC AVE; BUILDING 70**<br>**CRANSTON, RI 02920** | | - | **Tax Payable** | | | | **288.00** | **288.00** | **0.00** |
| Account No.<br>**FORSYTH COUNTY TAX CLLTR**<br>**PO BOX 70844**<br>**CHARLOTTE, NC 28272-0844** | | - | **Tax Payable** | | | | **1,512.98** | **1,512.98** | **0.00** |
| Subtotal (Total of this page) | | | | | | | **61,968.75** | **61,968.75** | **0.00** |

Sheet 5 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Tweeter Opco, LLC** , Debtor    Case No. **08-12646**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**GUILFORD COUNTY TAX DEPT**<br>**N/A**<br>**N/A**<br>**N/A, N/A N/A** | | - | **Tax Payable** | | | | **1,780.81** | **1,780.81**<br>**0.00** |
| Account No.<br>**LOWER PAXTON TOWNSHIP**<br>**100 PARKLANE DRIVE**<br>**EAGLEVILLE, PA 19403** | | - | **Tax Payable** | | | | **100.00** | **100.00**<br>**0.00** |
| Account No.<br>**MARICOPA COUNTY TREASURER**<br>**PO BOX 52133**<br>**PHOENIX, AZ 85072-2133** | | - | **Tax Payable** | | | | **4,369.33** | **4,369.33**<br>**0.00** |
| Account No.<br>**OCCUPATIONAL HEALTH CENTER OF SOUTH**<br>**PO BOX 82730**<br>**HAPEVILLE, GA 30354-0730** | | - | **Tax Payable** | | | | **49.00** | **49.00**<br>**0.00** |
| Account No.<br>**RHODE ISLAND DIVISION OF TAXATION**<br>**ONE CAPITOL HILL STE 4**<br>**PROVIDENCE, RI 02908-5802** | | - | **Tax Payable** | | | | **1,497.80** | **1,497.80**<br>**0.00** |
| Sheet **6** of **7** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | | Subtotal (Total of this page) | **7,796.94** | **7,796.94**<br>**0.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **Tweeter Opco, LLC** , Debtor Case No. **08-12646**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**SECRETARY OF STATE MAINE**<br>**N/A**<br>**N/A**<br>**N/A, N/A N/A** | | - | **Tax Payable** | | | | **25.00** | **25.00**<br>**0.00** |
| Account No.<br>**TOWN OF DEDHAM**<br>**PO BOX 306**<br>**26 BRYANT STREET**<br>**DEDHAM, MA 02027** | | - | **Tax Payable** | | | | **141.73** | **141.73**<br>**0.00** |
| Account No.<br>**UPPER MERION TOWNSHIP**<br>**175 WEST VALLEY FORGE RD**<br>**KING OF PRUSSIA, PA 19406** | | - | **Tax Payable** | | | | **300.00** | **300.00**<br>**0.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet 7 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED / ENTITLED TO PRIORITY |
|---|---|---|
| Subtotal (Total of this page) | **466.73** | **466.73**<br>**0.00** |
| Total (Report on Summary of Schedules) | **3,582,398.82** | **690,528.82**<br>**2,891,870.00** |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| JACK CULLEY | 20040214 | CW9AUD | 7273672277 | 3110 1ST STREET WEST | ST PETE BEACH | FL | 33705 | 0.01 | 0.01 |
| PETER ALONSO | 20040801 | DC5DDH | 8135522721 | 40 WEST SPANISH MAIN | TAMPA | FL | 33624 | 0.01 | 0.01 |
| RICHARD LOSCO | 20040811 | DC8JFN | 9045643700 | 10771 BEACH BLVD SUITE 101 | Jacksonville | FL | 32246 | 0.01 | 0.01 |
| CHARLES MASON | 20040928 | DE4NUM | 7273604852 | 354 44TH AVE | ST PETE BCH | FL | 33706 | 0.01 | 0.01 |
| JODY MERTZ | 20041113 | DF8ZFL | 2397933344 | 2094 ROOKERY BAY DR 2802 | NAPLES | FL | 34114 | 0.01 | 0.01 |
| CHARLES FIX | 20050217 | DK2COD | 8132694896 | 5608 BROOKDALE WAY | TAMPA | FL | 33625 | 0.01 | 0.01 |
| PANPZZO DAVE | 20050420 | DM1KBO | 4804730114 | 11255 E. BECK LANE | SCOTTSDALE | AZ | 85259 | 0.01 | 0.01 |
| DAN BERUTI | 20050502 | DM5LAI | 4192835417 | 20121 N 76TH ST #2052 | SCOTTSDALE | AZ | 85255 | 0.01 | 0.01 |
| MICHAEL ROSS | 20050726 | DP0NQG | 4809051207 | 7258 E. CORTEZ RD | SCOTTSDALE | AZ | 85260 | 0.01 | 0.01 |
| DAVID & SUSAN WHITEHOUSE | 20050916 | DQ5OUI | 6235440942 | 15156 LAS BRIZAS LANE | SUN CITY WEST | AZ | 85375 | 0.01 | 0.01 |
| MARK MAYES | 20051013 | DR2SJA | 4803639237 | 8830 E CAROL WAY | SCOTTSDALE | AZ | 85260 | 0.01 | 0.01 |
| BEN WALTER | 20051119 | DS3BLA | 6309659482 | 118 W PARK AVE UNIT A | Sugar Grove | IL | 60554 | 0.01 | 0.01 |
| SANDRA GILL | 20051122 | DS4AEC | 4076575516 | 4606 N LANDMARK DR | Orlando | FL | 32817 | 0.01 | 0.01 |
| MARK GOLDBERG | 20060110 | DU6BLJ | 4804190608 | 9398 E. HORSESHOE BEND | SCOTTSDALE | AZ | 85255 | 0.01 | 0.01 |
| MR&MRS MIKELMAN | 20060119 | DU8UBO | 7138611878 | 410 SOUTH PARK GROVE | HOUSTON | TX | 77007 | 0.01 | 0.01 |
| WAYNE GOATS | 20060202 | DV3HOI | 4805958426 | 38809 N BOULDER VIEW DR | SCOTTSDALE | AZ | 85262 | 0.01 | 0.01 |
| WILLIAM HALVORSEN | 20060209 | DV5OEB | 4805758608 | 34030 N 99TH PLACE | SCOTTSDALE | AZ | 85262 | 0.01 | 0.01 |
| CARRIE & KRIST ANDERSON | 20060325 | DW7XDC | 9786589519 | 17 WEST STREET | WILMINGTON | MA | 01887 | 0.01 | 0.01 |
| SHAN LAMBERT | 20060509 | DX9ZDG | 4802199595 | 13075 E SADDLEHORN TRAIL | SCOTTSDALE | AZ | 85259 | 0.01 | 0.01 |
| RICK & KARLA SHAW | 20060525 | DY4DFP | 4808620862 | 10459 E. BALANCING ROCK RO/ | SCOTTSDALE | AZ | 85262 | 0.01 | 0.01 |
| BRAD JAEGER | 20060610 | DY8HPP | 8138437645 | 2917 TAMBAY AVE | TAMPA | FL | 33615 | 0.01 | 0.01 |
| WALTER WESSELS | 20060830 | EA7LXL | 9196789553 | 106 JULIET CIRCLE | CARY | NC | 27513 | 0.01 | 0.01 |
| ROBERT DVORAK | 20060830 | EA7NNR | 4805155083 | 23900 N 73RD PL | SCOTTSDALE | AZ | 85255 | 0.01 | 0.01 |
| JOSH WILSON | 20060917 | EB1YZL | 7709654925 | 5927 GEORGETOWN CT. | HOSCHTON | GA | 30548 | 0.01 | 0.01 |
| BARRY LAYMAN | 20060920 | EB2OVZ | 7063735184 | 803 MARLIN DRIVE | SAINT HELENA IS | SC | 29920 | 0.01 | 0.01 |
| BOB AND LAURA MAYES | 20061115 | EC5YSI | 4805958499 | 5871 E CAREFREE MTN DRIVE | CAREFREE | AZ | 85377 | 0.01 | 0.01 |
| DERIC HARRIS | 20061231 | EE5VLV | 8325243509 | 8701 WEST PARMER LANE | AUSTIN | TX | 78729 | 0.01 | 0.01 |
| DAVID LOCHER | 20070119 | EF1PFU | 2816425627 | 129 CHARISS GLEN | LEAGUE CITY | TX | 77573 | 0.01 | 0.01 |
| HAROLD TURNER | 20070502 | EH6GKF | 7178406593 | 3068 LAKEFIELD RD | YORK | PA | 17402 | 0.01 | 0.01 |
| ALICE & JOHN DEMETRA | 20070502 | EH6IBV | 4805963768 | 7400 GAINEY CLUB DR. #135 | SCOTTSDALE | AZ | 85258 | 0.01 | 0.01 |
| NATHAN HILL | 20070518 | EH9XKW | 3212175053 | 9537 PORTBURY DR | ORLANDO | FL | 32836 | 0.01 | 0.01 |
| JOHN LANE | 20070602 | EI3MYN | 3363427788 | 3004 EDWIN PLACE | REIDSVILLE | NC | 27320 | 0.01 | 0.01 |
| RYAN GUILMARTIN | 20070622 | EI7NFX | 6178520040 | 26 ADAMS ST | SOMERVILLE | MA | 02145 | 0.01 | 0.01 |
| ANTONIO DAVENPORT | 20070723 | EJ1PTZ | 7178801513 | 13 TREE HOLLOW DR | SHREWSBURY | PA | 17361 | 0.01 | 0.01 |
| TIM BRALEY | 20070815 | EJ4TUZ | 6176948034 | 50 GRASMERE RD | NEEDHAM HEIGHTS | MA | 02494 | 0.01 | 0.01 |
| JOHN DRAIN | 20070916 | EJ8SJF | 6109403953 | 302 BELLAMY LANE | PLYMOUTH MEETIN | PA | 19462 | 0.01 | 0.01 |
| JOHN MEISTER | 20070927 | EK0CCB | 8643135141 | 2204 PALM BOULEVARD | ISLE OF PALMS | SC | 29451 | 0.01 | 0.01 |
| MEMO AND STEPH ESCOBAR | 20071022 | EK3FKH | 8155777611 | 1999 TRAFALGER DRIVE | Romeoville | IL | 60446 | 0.01 | 0.01 |
| SUSAN MCKENZIE | 20071221 | EL3KQT | 7032589273 | 12493 PALOMINO PLACE | WOODBRIDGE | VA | 22192 | 0.01 | 0.01 |
| JASON GRIFFITH | 20071231 | EL5KAI | 9416856133 | 11958 ROYAL TEE CIR | CAPE CORAL | FL | 33991 | 0.01 | 0.01 |
| KEITH FOBURG | 20080115 | EL7SRE | 7273931750 | 581 JOHNS PASS AVE | MADEIRA BCH | FL | 33708 | 0.01 | 0.01 |
| GETULIO VARGAS | 20080119 | EL8MTW | 4076558893 | 409 MAGPIE CT | KISSIMMEE | FL | 34759 | 0.01 | 0.01 |
| PETER FLYNN | 20080218 | EM2KEB | 7818343053 | 176 PARTRIDGE BROOK CIR | MARSHFIELD | MA | 02050 | 0.01 | 0.01 |
| RYAN DUMAS | 20080319 | EM6BPV | 7274523363 | 10163 62ND CIR | SEMINOLE | FL | 33772 | 0.01 | 0.01 |
| ROBERT KIRTLEY | 20080724 | EN9SCM | 6304439243 | 1480 HAMPTON COURSE | ST CHARLES | IL | 60174 | 0.01 | 0.01 |
| JOE CUNHA | 20080809 | EO1GMY | 9789948522 | 30 STUART STREET | DRACUT | MA | 01826 | 0.01 | 0.01 |
| JOHN POPP | 20080820 | EO2MAY | 8478288987 | 828 W. GRACE | CHICAGO | IL | 60657 | 0.01 | 0.01 |
| NATURES BLUE PRINT | 20080826 | EO2ZIW | 2394705488 | 17800 N RIVER RD | ALVA | FL | 33920 | 0.01 | 0.01 |
| JOSE TOPICO | 20080827 | EO3CUD | 4438505172 | 8204 BERRYFIELD DR. | BALTIMORE | MD | 21236 | 0.01 | 0.01 |
| JOE DAVIS | 20080908 | EO4IPP | 4809801116 | 2744 E. WINDMERE | PHOENIX | AZ | 85048 | 0.01 | 0.01 |
| WILLIAM CRAIG | 20080913 | EO4VPG | 9785324835 | 53 PALEOLOGOS ST | PEABODY | MA | 01960 | 0.01 | 0.01 |
| BILL THOMPSON | 20080922 | EO5RDX | 6307529181 | 2127 TARTAN CT | Wheaton | IL | 60187 | 0.01 | 0.01 |
| RICK ZAPP | 20080927 | EO6FMT | 6027952114 | 5117 E MICHELLE DR | SCOTTSDALE | AZ | 85254 | 0.01 | 0.01 |
| STEPHEN ANDERSEN | 20080928 | EO6IBC | 7065792701 | 3303 BLUESTERN DR | JASPER | GA | 30143 | 0.01 | 0.01 |
| HARRY AND LISA POSIN | 20081001 | EO6PBI | 5614479822 | 500 NE 14 ST | BOCA RATON | FL | 33432 | 0.01 | 0.01 |
| OSCAR KHANI | 20081007 | EO7DWC | 7138570777 | 431 W.GAYWOOD DR | HOUSTON | TX | 77079 | 0.01 | 0.01 |
| GERARD BOQUEL | 20081012 | EO7QGG | 3014247669 | 215 AUTUMN WIND WAY | ROCKVILLE | MD | 208502826 | 0.01 | 0.01 |
| ROBERT ROTTMANN | 20081024 | EO8VFC | 7047598068 | 14617 VILLALONGA LANE | CHARLOTTE | NC | 28277 | 0.01 | 0.01 |
| JOHN R. BENSON | 20081104 | EO9WKC | 7709283584 | 4563 BRIGADE CT | ROSWELL | GA | 30075 | 0.01 | 0.01 |
| MARK GETTLEMAN | 20050623 | DO1JLJ | 4805022172 | 8500 E. GILDED PERCH DR | SCOTTSDALE | AZ | 85255 | 0.02 | 0.02 |
| TERESA & MIKE DEMPSEY | 20060919 | EB2MHO | 4804190474 | 10390 E. ACACIA DR. | SCOTTSDALE | AZ | 85255 | 0.02 | 0.02 |
| KEVIN KNUDSON | 20061102 | EC2NEB | 6307679160 | 36W912 WALNUT RIDGE | ST CHARLES | IL | 60174 | 0.02 | 0.02 |
| SHAUN ALEXANDER | 20070213 | EF8NMU | 8646409506 | 111 DAVIDSON DRIVE | EASLEY | SC | 29642 | 0.02 | 0.02 |
| SUSANN & STEVE REITAN | 20070802 | EJ2YTO | 4809519163 | 11814 N 60TH ST | SCOTTSDALE | AZ | 85254 | 0.02 | 0.02 |
| BARBARA HANDVILLE | 20071123 | EK7XHW | 7278047793 | 1201 10 STREET S.W. | LARGO | FL | 33770 | 0.02 | 0.02 |
| PERSONNEL DATA SYSTEMS IN | 20071220 | EL3FVI | 6102384601 | 470 NORRISTOWN RD SUITE 20 | BLUE BELL | PA | 19422 | 0.02 | 0.02 |
| EARL LINDSEY | 20080521 | EN3FUP | 6024002540 | 3525 E FLOWER ST | PHOENIX | AZ | 85018 | 0.02 | 0.02 |
| TROY COREY | 20080611 | EN5OUH | 6033615701 | 27 MONROE DRIVE | HOOKSETT | NH | 03106 | 0.02 | 0.02 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|
| DAN CHASSE | 20080927 | EO6DSP | 2077848889 | 30 HILLVIEW LANE | LEWISTON | ME | 04240 | 0.02 | 0.02 | |
| DAMIAN KUOLT | 20051220 | DT6PBS | 6024182982 | 9842 N 77TH PL | PHOENIX | AZ | 85258 | 0.03 | 0.03 | |
| MICHEAL HALUSEK | 20040608 | DA7EDK | 9042301173 | 320 CAROLINA JASMINE STREE | JACKSONVILLE | FL | 32259 | 0.04 | 0.04 | |
| THOMAS DIBARTOLO | 20041118 | DG0XHA | 4079236864 | | | | | 0.04 | 0.04 | |
| LOUIE CROSSFIELD | 20070111 | EE9FOB | 3214434310 | 2327 SETTLERS TL. | ORLANDO | FL | 32837 | 0.04 | 0.04 | |
| DARYL WESTPHALEN | 20070523 | EI1DVS | 4805952398 | 6474 E. AMBER SUN DR | SCOTTSADLE | AZ | 85262 | 0.04 | 0.04 | |
| RAFAEL ORTIZ | 20070608 | EI4THG | 4079283705 | 5789 STAFFORD SPRINGS TRL | ORLANDO | FL | 32829 | 0.04 | 0.04 | |
| STEVE WILSON | 20050416 | DM0GGP | 4078702267 | 2712 HERON'S LANDING DR. | KISSIMMEE | FL | 34741 | 0.05 | 0.05 | |
| ROB HANEY | 20051217 | DT4NKB | 4806320506 | 4105 E. REDFIELD AVE. | MESA | AZ | 85236 | 0.05 | 0.05 | |
| SUSAN MARQUES | 20080925 | EO5ZZA | 4016327212 | 8 ATLANTIC AVE | PORTSMOUTH | RI | 02871 | 0.06 | 0.06 | |
| GARY & SANDY CLAYTON | 20061230 | EE5KIK | 9413837571 | 596 OUTRIGGER LANE | LONGBOAT KEY | FL | 34228 | 0.07 | 0.07 | |
| BRAD MITCHELL | 20081010 | EO7LNL | 9414008883 | 1450 DOGWOOD DR | SARASOTA | FL | 34232 | 0.11 | 0.11 | |
| KIMBERLY CLAIR | 20080830 | EO3LRM | 6102856061 | | | | | 0.12 | 0.12 | |
| TERRENCE ADAMS | 20060913 | EB0ZFZ | 9855280287 | 814 NORTHWOODS LAKE CT | DULUTH | GA | 30096 | 0.13 | 0.13 | |
| MICHAEL FRANKLIN | 20050626 | DO2KLM | 4076589674 | 9918 OSPREY LANDING DR | ORLANDO | FL | 32832 | 0.14 | 0.14 | |
| JOHN & CINDY MILLIKIN | 20041014 | DE8WGO | 4809911996 | 8320 N. VIA DE LAGO | SCOTTSDALE | AZ | 85258 | 0.20 | 0.20 | |
| CRAIG HOLMES | 20041210 | DH1SBN | 4075092294 | 25216 IRONWEDGE DR | SORRENTO | FL | 32776 | 0.20 | 0.20 | |
| STEPHEN TUNNELL | 20071208 | EL0XLG | 6783333532 | | | | | 0.21 | 0.21 | |
| HUGH STEPHENS | 20071219 | EL3AWV | 8649150909 | 108 GOLDEN WINGS WAY | GREER | SC | 29650 | 0.21 | 0.21 | |
| DALE RAGAN | 20081021 | EO8LFJ | 3362291388 | 918 E MARKET ST | BURLINGTON | NC | 27217 | 0.21 | 0.21 | |
| BEN BROOKS | 20040920 | DE1ZNH | 4807104240 | 8332 NORTH 75TH STREET | SCOTTSDALE | AZ | 85258 | 0.22 | 0.22 | |
| MARC SMITH | 20060211 | DV6KRZ | 4072946163 | | | | | 0.26 | 0.26 | |
| ANH TRAN | 20080805 | EO0XZE | 7049571451 | 3721 WEDDINGTON RIDGE LANI | MATTHEWS | NC | 28105 | 0.26 | 0.26 | |
| JEROME MAYFIELD | 20080328 | EM7CHB | 9197917802 | 124 LINDEN PARK LANE | CARY | NC | 27519 | 0.27 | 0.27 | |
| PETER ARMSTRONG | 20070202 | EF5NKL | 8137927570 | 17203 JOURNY'S END DRIVE | ODESSA | FL | 33556 | 0.30 | 0.30 | |
| SANDRA LEE | 20070523 | EI1DXA | 9194777258 | 5109 KENWOOD RD. | DURHAM | NC | 27712 | 0.30 | 0.30 | |
| MIKE MALLON | 20040812 | DC8RXG | 7275762029 | 8205 SIQUITA DR NE | SAINT PETERSBUR | FL | 33702 | 0.32 | 0.32 | |
| JOSEPH FASO | 20060918 | EB2FWA | 7812729174 | 79 DRAKE RD | BURLINGTON | MA | 01803 | 0.32 | 0.32 | |
| BOB MEDFORD | 20061127 | ED1KEG | 3364312341 | 110 CLYDESDALE DR | HIGH POINT | NC | 27263 | 0.33 | 0.33 | |
| CHRIS SPAINHOUR | 20080624 | EN6WQS | 3369852716 | 510 E. KING ST. | KING | NC | 27021 | 0.33 | 0.33 | |
| FRANK VILLANUEVA | 20050614 | DN8PHT | 7272441915 | 11150 4 ST NORTH | SAINT PETERSBUR | FL | 33716 | 0.35 | 0.35 | |
| BOB CAPPELLI | 20050826 | DP9VVB | 4802757497 | 7119 E CANYON WREN CIR | SCOTTSDALE | AZ | 85262 | 0.38 | 0.38 | |
| BRYAN SAURICH | 20070513 | EH8RYQ | 7047948465 | 362 SCHAD CT SW | CONCORD | NC | 28025 | 0.38 | 0.38 | |
| GORDON MCCONNELL | 20051210 | DT1JWC | 2818522848 | 20415 SUNNY SHORES DR | HUMBLE | TX | 77346 | 0.41 | 0.41 | |
| ACOZY FIREPLACE 7 | 20081007 | EO7DGQ | 6302411919 | 1202 B 75TH ST | Downers Grove | IL | 60516 | 0.41 | 0.41 | |
| FRED PACHOUD | 20050811 | DP4XFM | 8136774761 | 11215 HANNAWAY DR. | RIVERVIEW | FL | 33569 | 0.42 | 0.42 | |
| WILLIAM HAYWARD | 20040714 | DB9FOZ | 8138846938 | 4021 STARFISH LN | TAMPA | FL | 33615 | 0.43 | 0.43 | |
| SHANE BROWN | 20050801 | DP1ZLO | 3212874552 | 1331 LAMPLIGHTER WAY | ORLANDO | FL | 32818 | 0.44 | 0.44 | |
| JOSEPH BARRY | 20041127 | DG4XAN | 8137310173 | 120 WERTZ DR | LARGO | FL | 33771 | 0.45 | 0.45 | |
| DENNIS CAMPBELL | 20050608 | DN6RXI | 7276433448 | 1201 BAYDRIVE | BELLEAIR BEACH | FL | 33786 | 0.47 | 0.47 | |
| SARA HITT | 20080730 | EO0HJF | 6784588920 | 4345 LAKESIDE HILLS CT | KENNESAW | GA | 30144 | 0.48 | 0.48 | |
| VICKY DWIGHT | 20071112 | EK6COH | 7049620010 | 11330 JAMES JACK LANE | CHARLOTTE | NC | 28277 | 0.51 | 0.51 | |
| MIKE MCCARTNEY | 20070727 | EJ2DUM | 7172489476 | 306 FOURTH STREET | BURNHAM | PA | 17009 | 0.52 | 0.52 | |
| GARY B SLAUGHTER | 20080729 | EO0GHU | 7049489689 | 1738 SHOREHAM DR | CHARLOTTE | NC | 28211 | 0.52 | 0.52 | |
| CHRIS WATKINS | 20081027 | EO9BGV | 4436057637 | 408 OAK HILL COURT #T1 | WESTMINSTER | MD | 21157 | 0.56 | 0.56 | |
| BRYAN YILMAZ | 20041204 | DG8RXB | 5184821182 | 1070 WASHINGTON AVE APT3 | ALBANY | NY | 12203 | 0.58 | 0.58 | |
| ANDY BLYTH | 20041023 | DF2EOH | 7275720891 | 3869 103TH AVE NORTH | CLEARWATER | FL | 33762 | 0.60 | 0.60 | |
| PATRICIA WITHERS | 20051006 | DR0RAF | 8139098707 | 18737 WIMBLEDON CIR | LUTZ | FL | 33549 | 0.60 | 0.60 | |
| ROBERT NEWBAUER | 20060501 | DX7YUQ | 4073331377 | 973 PADDINGTON TERR. | LAKE MARY | FL | 32746 | 0.60 | 0.60 | |
| KELVIN | 20080212 | EM1BET | 8328670377 | | | | | 0.66 | 0.66 | |
| CHANDRAKANTH AMARAM | 20050219 | DK3GDP | 9122852656 | 3436 MEADOW LANE | WAYCROSS | GA | 31503 | 0.70 | 0.70 | |
| ROSA CASTILLO | 20070914 | EJ8KJM | 3056653589 | 6444 SW 40ST # 11 | MIAMI | FL | 33155 | 0.70 | 0.70 | |
| DANNY SPRUCE | 20061118 | EC6YTU | 6235335822 | 3554 W. HIDDEN MOUNTAIN LAI | ANTHEM | AZ | 85086 | 0.71 | 0.71 | |
| MICHELE WHIDDON | 20050305 | DK7STE | 9416506514 | 8615 VAMO ROAD | SARASOTA | FL | 34231 | 0.79 | 0.79 | |
| STEVE ORTEGA | 20070405 | EH0KVM | 6029572944 | 6199 N. 20TH ST | PHOENIX | AZ | 85016 | 0.80 | 0.80 | |
| RICHARD BRUCH | 20070711 | EJ0DMN | 9194931615 | 207 PINEVIEW RD | DURHAM | NC | 27707 | 0.80 | 0.80 | |
| JEREMY BOST | 20080707 | EN8BML | 9193031177 | 2405 BRISTER SPRINGS WAY | EAGLE ROCK | NC | 27523 | 0.87 | 0.87 | |
| STACEY CALHOUN | 20050513 | DM8HIQ | 9046459224 | 7756 CROSSTREE LN | JACKSONVILLE | FL | 32256 | 0.90 | 0.90 | |
| HECTOR MEJIA | 20050831 | DQ1GBX | 4077741075 | | | | | 0.90 | 0.90 | |
| MARLON MCNEAL | 20081016 | EO7YQF | 7739463649 | 9930 S CLYDE AVE | Chicago | IL | 60617 | 0.90 | 0.90 | |
| RICHARD CARTER | 20071126 | EK8XMV | 7709533259 | 688 GROVE PARKWAY SE | MARIETTA | GA | 30067 | 0.91 | 0.91 | |
| PAUL WHITMAN | 20080130 | EM0ACI | 7817261060 | 5 BRYDEN ROAD | SOUTHBOROUGH | MA | 01772 | 0.92 | 0.92 | |
| SHAWN YAGECIC | 20041215 | DH4MCJ | 7275275042 | 2700 43RD ST N | SAINT PETERSBUR | FL | 33713 | 0.93 | 0.93 | |
| SHAYNE & MICHELLE PLOSKER | 20070508 | EH7MLM | 4015986041 | 6021 PRINTERY STREET | TAMPA | FL | 33616 | 0.99 | 0.99 | |
| CAROLYN F. BANNISTER | 20081024 | EO8UCX | 7708060171 | 5102 CHASTLETON RD | STONE MOUNTAIN | GA | 30087 | 0.99 | 0.99 | |
| BEN KAPLAN | 20050117 | DJ1MXC | 7276874549 | 745 PINELLAS BAYWAY APT 301 | SAINT PETERSBUR | FL | 33715 | 1.00 | 1.00 | |
| REBECCA CARUSO | 20050412 | DL9CKL | 9047168317 | 8787 SOUTH SIDE BLVD.#611 | JACKSONVILLE | FL | 32256 | 1.00 | 1.00 | |
| STEVEN & KAREN BEALS | 20060917 | EB2AML | 4135622464 | 35 RANCH CLUB RD | SOUTHWICK | MA | 01077 | 1.00 | 1.00 | |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| PORTIA HOOKS | 20061125 | ED0KNY | 4077562734 | | | | | 1.00 | 1.00 |
| BENJAMIN PACITTO | 20080710 | EN8IVM | 4109988339 | P.O. BOX 649 | OWINGS MILLS | MD | 21117 | 1.00 | 1.00 |
| MIGUEL MOLEIRO | 20080606 | EN5BMH | 9547049556 | 16783 NW 14TH CRT | PEMBROKE PINES | FL | 33028 | 1.01 | 1.01 |
| STUART COHEN | 20080920 | EO5LWD | 9788082320 | 701 S OLIVE AVE, APT 2018 | WEST PALM BEACH | MA | 33401 | 1.01 | 1.01 |
| JEAN MCKEE | 20050909 | DQ3UVJ | 9046427477 | 2736 CORTEZ RD | JACKSONVILLE | FL | 32246 | 1.02 | 1.02 |
| ROB SIMON | 20050213 | DK0TZZ | 4078936297 | 1806 PARK LAKE ST | Orlando | FL | 32803 | 1.05 | 1.05 |
| RICHARD COLEMAN | 20050214 | DK1CDK | 3364727875 | 612 WILLOW DR | THOMASVILLE | NC | 27360 | 1.05 | 1.05 |
| DAVE LORINCE | 20081004 | EO6XJW | 4014330016 | 100 DORR AVE #8 | RIVERSIDE | RI | 02915 | 1.05 | 1.05 |
| RALPH KEARNEY | 20080826 | EO3BNC | 12038 | 1110 WHITPAIN HILLS | BLUE BELL | PA | 19422 | 1.06 | 1.06 |
| RICKEY DAVIS | 20080827 | EO3CGV | 10820 | 3847 MILLENIA BLVD APT 301 | ORLANDO | FL | 32839 | 1.06 | 1.06 |
| DOUG MORAN | 20050919 | DQ6GJW | 9417373535 | 7705 16TH AVE DRIVE NORTHW | BRADENTON | FL | 34209 | 1.07 | 1.07 |
| TAYLOR MILLS | 20080201 | EM0HWQ | 6099225300 | 1819 SE 17 ST | FORT LAUDERDALE | FL | 33316 | 1.07 | 1.07 |
| JAMES C BAILEY | 20080826 | EO3BGY | 10007 | 1904 HUNTERS TRACE CIRCLE | MIDDLEBURG | FL | 32068 | 1.07 | 1.07 |
| TILLAIN HILL | 20050102 | DI5SPJ | 5187293345 | 505 NUTGROVE LN | ALBANY | NY | 12203 | 1.08 | 1.08 |
| DANIEL MALONEY | 20051119 | DS2TDY | 4805151590 | 25195 N. 93RD WAY | SCOTTSDALE | AZ | 85255 | 1.08 | 1.08 |
| LUCREZIA MARCHIAFAVA | 20060307 | DW3AHQ | 7276567266 | 1390 GULF BLD | CLEARWATER BEAC | FL | 33767 | 1.09 | 1.09 |
| D R HORTON | 20080107 | EL6LOU | IDRHORTONH | 8200 ROBERTS DRIVE, SUITE 1( | ATLANTA | GA | 30350 | 1.09 | 1.09 |
| CURTIS W. DAILEY | 20060213 | DV6QLD | 7033280418 | 2118 EXECUTIVE DR | HAMPTON | VA | 23666 | 1.18 | 1.18 |
| JOSEPH BARRY | 20041208 | DH0HQV | 8137310173 | 120 WERTZ DR | LARGO | FL | 33771 | 1.25 | 1.25 |
| SANDY LEBOWITZ | 20050107 | DI7RBZ | 4806572003 | 13284 E. APPALOOSA PLACE | SCOTTSDALE | AZ | 85259 | 1.29 | 1.29 |
| ANTHONY WATTS SR | 20070707 | EI9QGT | 4072823438 | 3808 ANDOVER CAY BLVD | ORLANDO | FL | 32825 | 1.29 | 1.29 |
| ENRIQUE GOMEZ | 20071006 | EK1FBL | 4076572717 | 4820 LAKE SHARP DR | ORLANDO | FL | 32817 | 1.29 | 1.29 |
| THEODORE HOBBS | 20070607 | EI4KDF | 8134071632 | 7205 SOUTH HOBBS POINTE | LECANTO | FL | 34461 | 1.43 | 1.43 |
| WAYNE JOHNSON | 20050121 | DJ2XJI | 3527995434 | 34101 OLANA COURT | DADE CITY | FL | 33523 | 1.50 | 1.50 |
| MARLON KEEFE D OYLEY | 20061112 | EC5DJP | 4073974563 | 8812 KENSINGTON CRT | KISSIMMEE | FL | 34747 | 1.51 | 1.51 |
| SOUND ADVICE CLEARWATER | 20080622 | EN6QWY | 7277263383 | 27205 US19 N | CLEARWATER | FL | 33761 | 1.58 | 1.58 |
| ROBERT LONG | 20070927 | EK0BNK | 3304664168 | 3471 AUSTRALIAN CIR | WINTER PARK | FL | 32792 | 1.61 | 1.61 |
| VINNY MEDERO | 20051214 | DT2XOC | 8139171386 | 316 N INVERNESS AVE | TAMPA | FL | 33617 | 1.64 | 1.64 |
| BEN STRINGER | 20070904 | EJ7FJX | 8133489700 | 4511 NORTH HIMES AVE #240 | TAMPA | FL | 33614 | 1.71 | 1.71 |
| JEFFREY HOCKERSMITH | 20081011 | EO7PBQ | 9545636272 | 1832 NW 109th AVENUE | FT LAUDERDALE | FL | 33322 | 1.91 | 1.91 |
| BRENDA JONES | 20060215 | DV7FAE | 4046993839 | 9650 WINDING WAY LANE | JONESBORO | GA | 30238 | 1.98 | 1.98 |
| TOM CARDY | 20041126 | DG4JHD | 7274344044 | 12808 HARBORWOOD | LARGO | FL | 34644 | 2.00 | 2.00 |
| RICHARD DIAZ | 20081006 | EO6ZYQ | 9047557564 | 10654 SW 79 PLACE | MIAMI | FL | 33156 | 2.00 | 2.00 |
| MARK PUGLIANO | 20050623 | DO1HEE | 7279431099 | 4485 GLENBROOK DR | PALM HARBOR | FL | 34683 | 2.05 | 2.05 |
| VUTIPRICHAR, TROY | 20071221 | EL3JTQ | 7033936534 | | | | | 2.07 | 2.07 |
| WARREN ORLANDO | 20041222 | DH9EGS | 5614701366 | 21731 FRONTENAC COURT | BOCA RATON | FL | 33411 | 2.13 | 2.13 |
| JAMES LINDBERY | 20080827 | EO3CBM | I2608 | 6440 CREATION ST | SAINT CLOUD | FL | 34771 | 2.13 | 2.13 |
| RICHARD MEANS | 20050811 | DP4TXK | 9043214332 | 95021 CATAINS WAY | FERNANDINA BEAC | FL | 32034 | 2.19 | 2.19 |
| TERRY BROERS | 20051125 | DS5BBF | 2392547661 | 7575 PELICAN BAY BLVD # 1501 | Naples | FL | 34108 | 2.21 | 2.21 |
| PAUL ELLIS | 20080820 | EO2MMD | 7732812413 | 3180 N LSD UNIT 22F | CHICAGO | IL | 60657 | 2.21 | 2.21 |
| GEORGE MATUSEK | 20061222 | EE1MBE | 4075383045 | 102 COMMERCE ST. | LONGWOOD | FL | 32750 | 2.30 | 2.30 |
| MICHAEL MACBAIN | 20080324 | EM6PCM | 6102476442 | 6 PAPERMILL RD. | BENSALEM | PA | 19020 | 2.35 | 2.35 |
| DAVID COLON | 20081102 | EO9RFE | 8572948699 | | | | | 2.45 | 2.45 |
| JEREMY JOHNSON | 20050409 | DL8HYJ | 8136244664 | 1343 AVON WOOD CT | LUTZ | FL | 33559 | 2.46 | 2.46 |
| JENNIFER LOMBARDI | 20070811 | EJ4GZL | 4078343187 | 967 STONEWOOD LN | MAITLAND | FL | 32751 | 2.47 | 2.47 |
| SAMUEL SROCHI | 20051119 | DS2TUN | 7708469476 | 1610 PENWOOD TRACE | MARIETTA | GA | 30068 | 2.56 | 2.56 |
| JOE LETTRE | 20070930 | EK0MNU | I5559 | 2661 FEATHERSOUND DR | CLEARWATER | FL | 33762 | 2.56 | 2.56 |
| JAMES CARDWELL | 20061017 | EB8ZTO | 8134953551 | 1301 SW 82 AVE | FORT LAUDERDALE | FL | 33324 | 2.80 | 2.80 |
| JOHN COWAN | 20070607 | EI4KBW | 7278986820 | 818 17TH AV N | Saint Petersbur | FL | 33704 | 3.01 | 3.01 |
| CONRAD & BRENDA AUBIN | 20081022 | EO8PHK | 6033322508 | 29 ALICE LANE | ROCHESTER | NH | 03867 | 3.03 | 3.03 |
| BILL & KIM TEATOR | 20060705 | DZ4HLH | 5183065714 | 3 AURORA DR | SARATOGA SPRING | NY | 12866 | 3.08 | 3.08 |
| STEVEN NOWAK | 20050610 | DN7KIU | I2384 | 2780D CURRY FORD ROAD | ORLANDO | FL | 32806 | 3.14 | 3.14 |
| MICHAEL WOODS | 20061126 | ED0WSM | 8133238149 | 3001 E. FERN ST. | TAMPA | FL | 33610 | 3.15 | 3.15 |
| DRISSEL. PATRICK | 20080728 | EO0EEL | 3013492848 | 17913 HICKMAN STREET. | POOLESVILLE | MD | 20837 | 3.15 | 3.15 |
| DR. FORREST | 20060824 | EA6COQ | 2813928735 | 23922 CINCO VALLEY CENTER #250 | | | | 3.20 | 3.20 |
| BOB & KAREN SMITH | 20070228 | EG2CPM | 7277856756 | 657 SOUNDVIEW DR | PALM HARBOR | FL | 34683 | 3.21 | 3.21 |
| DAVID & KRISTINE SCHOTT | 20041115 | DF9UYV | 3868606356 | 2232 WALLINGFORD ST. | DELTONA | FL | 32738 | 3.23 | 3.23 |
| CHRIS JACHLEWSKI | 20040731 | DC4SNW | 7275185388 | 1749 HAMPTON LANE | PALM HARBOR | FL | 34683 | 3.24 | 3.24 |
| JESSE VONGRIEBEL | 20060816 | EA4EPT | 8606846644 | | | | | 3.25 | 3.25 |
| BILL&KAREN McLAUGHLIN | 20080623 | EN6SNR | 4078763193 | 9105 BAY POINT DR | ORLANDO | FL | 32819 | 3.25 | 3.25 |
| JULIANA FROELICH | 20061217 | ED9FOI | 8324523612 | 1616 FOUNTAINVIEW DR. | HOUSTON | TX | 77057 | 3.30 | 3.30 |
| FRANK CARTER | 20080319 | EM5ZXA | B0548 | 1400 ESPLANADE CT | RESTON | VA | 20194 | 3.37 | 3.37 |
| SOUND ADVICE TAMPA 1 | 20050926 | DQ8GBD | 8138724434 | 2905 N DALE MABRY | TAMPA | FL | 33607 | 3.47 | 3.47 |
| PAM DIMUCCIO | 20050923 | DQ7MUX | 8132348999 | 1102 EAST ELLICOTT ST | TAMPA | FL | 33603 | 3.86 | 3.86 |
| MACDONALD CLARK | 20080422 | EM9ZIV | 9547632954 | 925 RIO VISTA BLV. | FT,LAUDERDALE | FL | 33301 | 3.93 | 3.93 |
| DON BOCK | 20080822 | EO2RHE | 3053932403 | 98600 OVERSEAS HWY | KEY LARGO | FL | 33037 | 3.93 | 3.93 |
| MARC S COLLINS | 20080801 | EO0MLM | 6109320244 | 117 PHEASANT RUN RD | LINCOLN UNIVERS | PA | 19352 | 4.00 | 4.00 |
| GREG ENGLISH | 20080814 | EO1ULD | 4804219754 | 10450 E SHAN GRI LA | SCOTTSDALE | AZ | 85259 | 4.03 | 4.03 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL NERNEY | 20080526 | EN3WKL | 7275170729 | 12408 CHICKASAW TR | LARGO | FL | 33774 | 4.04 | 4.04 |
| A.J. SHIELDS | 20060317 | DW5XTC | 3212170674 | | | | | 4.16 | 4.16 |
| CHAN KIM | 20070623 | EI7WGA | 4106615809 | 9012 SUNNI SHADE CT | PERRY HALL | MD | 21128 | 4.25 | 4.25 |
| TOM ENGELMAN | 20080914 | EO4YCA | 6179654279 | 45 CEDAR ST. | NEWTON CENTRE | MA | 02459 | 4.25 | 4.25 |
| RANDAL POWERS | 20050905 | DQ2OVA | 6308797399 | 702 NORDIC CT | Batavia | IL | 60510 | 4.26 | 4.26 |
| TWEETER 0512- WOODLANDS | 20070330 | EG8YCN | 2814654522 | 27702 I-45 NORTH | THE WOODLANDS | TX | 77385 | 4.28 | 4.28 |
| JASON ANZULEWICZ | 20070515 | EH9CNC | 8139676377 | 3302 BRYAN RD | BRANDON | FL | 33511 | 4.30 | 4.30 |
| STEVE MEREDITH | 20040708 | DB7JQG | 8139626603 | 4108 HOLLOW HILL DR | Tampa | FL | 33624 | 4.35 | 4.35 |
| MATT HASHER | 20050815 | DP6OSC | 4802311266 | 15856 E. BURSAGE | FOUNTAIN HILLS | AZ | 85268 | 4.36 | 4.36 |
| STACIE BROWN | 20070405 | EH0JFY | 4078104271 | 2860 REGAL PINE TR | OVIEDO | FL | 32766 | 4.37 | 4.37 |
| ASIM QURESHI | 20070905 | EJ7KLN | 3019809863 | | | | | 4.45 | 4.45 |
| CARY GUMS | 20071024 | EK3JYA | 7274812894 | 1817 OAK RIDGE RD | SAFETY HARBOR | FL | 34695 | 4.58 | 4.58 |
| BRETT A. GELINAS | 20080208 | EM1ECD | 4135863978 | 9 FOXRUN LN | HAMPDEN | MA | 01036 | 4.60 | 4.60 |
| ED HALE | 20061226 | EE3EWS | 9543444553 | | | | | 4.62 | 4.62 |
| PETER KRISAN | 20050513 | DM8FOO | 6785238673 | 3664 RIVER HEIGHTS CROSSIN | MARIETTA | GA | 30067 | 4.65 | 4.65 |
| CPARTS | 20040923 | DE2ZGR | CPARTS | ST PETE SOUND ADVICE | | | | 4.75 | 4.75 |
| JOSE DIAZ | 20080129 | EL9UQC | 12007 | 6031 SCOTCHWOOD GLN | ORLANDO | FL | 32822 | 4.87 | 4.87 |
| SUSAN CRAWFORD | 20081015 | EO7WBQ | 7045321652 | 3209 DUNAIRE DRIVE | CHARLOTTE | NC | 28205 | 4.93 | 4.93 |
| BRIAN BURTON | 20080205 | EM0UDV | 7704088485 | 1203 STATION CENTER BLVD | SUWANEE | GA | 30024 | 5.00 | 5.00 |
| ROBERT GENTRY | 20071016 | EK2LTM | 9368567873 | | | | | 5.20 | 5.20 |
| RON MCCRAY | 20071020 | EK3AER | 3056931774 | 8035 NW 16 AV | Miami | FL | 33147 | 5.20 | 5.20 |
| JUDY MARTIN | 20081102 | EO9RMV | 2397741353 | 4818 BERKELEY DR | NAPLES | FL | 34112 | 5.26 | 5.26 |
| RALPH GARSIDE | 20080914 | EO4XWO | 2672220510 | 2 DEWBERRY WAY | SUFFIELD | CT | 06078 | 5.29 | 5.29 |
| BENJAMIN FRANK | 20080906 | EO4BLX | 7702654444 | 4690 STONEHENGE DR | ATLANTA | GA | 30360 | 5.34 | 5.34 |
| ANTHONY COLANDRA | 20080423 | EN0BGY | 7047782077 | 16106 CLOVER LEAF CT | CHARLOTTE | NC | 28277 | 5.36 | 5.36 |
| WENDY WOODWARD | 20071222 | EL3WEX | 7136644845 | 2619 UNIVERSITY BLVD | HOUSTON | TX | 77005 | 5.41 | 5.41 |
| JOE CAPLAN | 20080516 | EN2RWY | 6027172965 | 6 MOON MOUNTAIN TRAIL | PHOENIX | AZ | 85023 | 5.41 | 5.41 |
| WILLIAM&NATALIE BENHAM | 20060218 | DV8MQL | 8132371142 | 5816 N. 17TH ST. | TAMPA | FL | 33610 | 5.43 | 5.43 |
| RICHARD KRUEGER | 20041113 | DF8VXZ | 8139480726 | 2243 SHIRECREST COVE WAY | LUTZ | FL | 33549 | 5.45 | 5.45 |
| MARK&DONNA PELLETIER | 20080307 | EM4PML | 8604634135 | 208 MASKEL RD | SOUTH WINDSOR | CT | 06074 | 5.45 | 5.45 |
| JIM MITCHEL | 20070203 | EF6BOB | 6783663543 | 135 HOPEWILL GROVE DR | ALPHARETTA | GA | 30004 | 5.47 | 5.47 |
| RICHARD & MICHELLE SAPP | 20081014 | EO7UXK | 8139866585 | 4720 GALLAGHER RD | PLANT CITY | FL | 33565 | 5.51 | 5.51 |
| JONATHAN PHOMSOUVANH | 20080604 | EN4VHH | 7044001443 | 9029 STEELEBERRY DR | CHARLOTTE | NC | 28217 | 5.64 | 5.64 |
| STEPHEN PRINCE | 20071231 | EL5HXJ | 9142608002 | 17046 ROYAL COVE WAY | BOCA RATON | FL | 33431 | 5.76 | 5.76 |
| DOUG JONES | 20070706 | EI9LLQ | 8609166035 | 1 REDWOOD ST | ENFIELD | CT | 06082 | 5.84 | 5.84 |
| LAWRENCE B HEITZ | 20050414 | DL9PLJ | 4804372362 | 4725 CENTENNIAL BLVD | CO SPRINGS | CO | 80919 | 5.96 | 5.96 |
| SAL JENSEN | 20041203 | DG7VJR | 5186692737 | 3 OXFORD DRIVE | LATHAM | NY | 12110 | 6.00 | 6.00 |
| DIANE NORTZ | 20071217 | EL2RKV | 7036445715 | 7425 FLORA ST | SPRINGFIELD | VA | 22150 | 6.00 | 6.00 |
| JOE LEGAULT | 20081008 | EO7GKN | 6036595863 | 11 NO MAIN ST | NEWMARKET | NH | 03857 | 6.00 | 6.00 |
| CAROL BOGLE | 20080722 | EN9MCA | 7278679431 | 2121 ALMERIA WAY S | SAINT PETERSBUR | FL | 33712 | 6.14 | 6.14 |
| JONATHAN GIFFORD | 20080912 | EO4SUX | 5613528482 | 4868 SE DUVAL DR | STUART | FL | 34997 | 6.34 | 6.34 |
| REGENCY CUSTOM DESIGNS | 20070531 | EI2XOO | 3867380497 | | DELAND | FL | 32720 | 6.41 | 6.41 |
| JEFF ROCHE | 20080825 | EO2YSN | 6106762334 | 201 VIXEN VIEW | PHOENIXVILLE | PA | 19460 | 6.53 | 6.53 |
| STEPHEN DEVINE | 20061108 | EC3XWE | 4135272133 | 49 COLEMAN RD | SOUTHAMPTON | MA | 01073 | 6.67 | 6.67 |
| JOHNATHAN HASSIN | 20050713 | DO6XWZ | 9792346905 | 707 CLARK ST | EAGEL LAKE | TX | 77434 | 6.71 | 6.71 |
| TWEETER GREENVILLE 0318 | 20080502 | EN1CSQ | 8642840482 | 525 HAYWOOD RDD. | GREENVILLE | SC | 29607 | 6.94 | 6.94 |
| JEFF DUNPHE | 20071215 | EL2EUO | 2076715805 | 430 POWHATAN RD | OXFORD | ME | 04270 | 6.97 | 6.97 |
| JOE MIRANDA | 20070107 | EE8CUG | 5188995586 | 41 WALDEN GLEN | BALLSTON LAKE | NY | 12019 | 7.00 | 7.00 |
| GREG BONIER | 20070416 | EH2VMZ | 3038034350 | 11307 TUMBLEWEED WAY | PARKER | CO | 80138 | 7.23 | 7.23 |
| STEVE DELMAR | 20080527 | EN3ZFZ | 4805454987 | 217 N IRONWOOD ST | GILBERT | AZ | 85234 | 7.38 | 7.38 |
| JOSEPH COOK | 20081011 | EO7OIA | 5083694815 | | | | | 7.54 | 7.54 |
| AL LANGER | 20081013 | EO7TDD | 8606359478 | 20 RIDGE RD | CROMWELL | CT | 06416 | 7.59 | 7.59 |
| RICHARD ALTER | 20080305 | EM4JAI | 2034534333 | 2477 BOSTON POST RD | GUILFORD | CT | 064371327 | 7.70 | 7.70 |
| TAYLOR CAMP | 20070803 | EJ3BOS | 7705030281 | 3427 GREEN APPLE RD | GAINESVILLE | GA | 30506 | 7.73 | 7.73 |
| TERESA & HOWARD RAGSDALE | 20070607 | EI4NRH | 4805137427 | 10928 E. KAREN DR | SCOTTSDALE | AZ | 85255 | 7.81 | 7.81 |
| CHRISTOPHER KASPER | 20050808 | DP3WWQ | 7277986803 | 31177 US 19 NORTH | PALM HARBOR | FL | 34684 | 7.83 | 7.83 |
| DONALD LAUPP | 20060427 | DX7BNW | 4806506192 | 664 CROSS CREEK DR | PRESCOTT | AZ | 86303 | 7.95 | 7.95 |
| CHRIS DUFOUR | 20080905 | EO4AHT | 4108082353 | 510 RIVER RD | DELTA | PA | 17314 | 8.48 | 8.48 |
| BIG RICK | 20080304 | EM4HTX | 9549140583 | 4846 NORTH UNIVESITY DR | LAUDERHILL | FL | 33351 | 8.51 | 8.51 |
| JOSETTE WEIBEL | 20080904 | EO3WDT | 4074550666 | 1023 EAST LIVINGTON ST | ORLANDO | FL | 32803 | 8.52 | 8.52 |
| SCOTT MCGOWAN | 20080721 | EN9LEV | 9193214303 | 503 N WATERS EDGE DRIVE | DURHAM | NC | 27703 | 8.54 | 8.54 |
| BILLY FEASTER | 20080805 | EO0XJO | 8034047910 | | | | | 8.56 | 8.56 |
| TERRY RYAN | 20051119 | DS2UYX | 8139916171 | 17507 EDINBURGH DR | TAMPA | FL | 33647 | 8.57 | 8.57 |
| FRANCISCO PAGAN | 20070709 | EI9WLZ | 4073103166 | 1898 BRANCHWATER TR | ORLANDO | FL | 32825 | 8.58 | 8.58 |
| ROBERT MOSS | 20060410 | DX1VNQ | 2812245718 | 14222 WUNDERLICH DR. | HOUSTON | TX | 77069 | 8.65 | 8.65 |
| ALLAN MISENER | 20041215 | DH4FVQ | 9415131879 | 4652 RIO POCO CT | Naples | FL | 34109 | 9.00 | 9.00 |
| BLANCA JO | 20070316 | EG5UML | 3052612584 | 825 SW 62 AVE | MIAMI | FL | 33144 | 9.00 | 9.00 |
| HENRY TRAN | 20070102 | EE6DMM | 3212021686 | 6019 BAY VALLEY CT | ORLANDO | FL | 32819 | 9.07 | 9.07 |

Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| DONOGH HARKIN | 20080801 | EO0MNR | 6177598295 | 163 HULL ST | COHASSET | MA | 02025 | 9.28 | 9.28 |
| BOB KROHA | 20080322 | EM6MEM | 6177950788 | 42 HERBERT RD | BRAINTREE | MA | 02184 | 9.45 | 9.45 |
| MUHAMMAD HARRISON | 20080813 | EO1SMB | 6108960843 | 207 PARK TERRACE | ARDMORE | PA | 19003 | 9.54 | 9.54 |
| MAULAN BYRON | 20080909 | EO4KWP | 4845570495 | 3014 BRAMBLING LANE | NORRISTOWN | PA | 19403 | 9.54 | 9.54 |
| JAMES DUKE | 20051108 | DR8YAX | 7275765032 | 12000 4TH ST N | SAINT PETERSBUR | FL | 33716 | 9.63 | 9.63 |
| GEORGE MAYNARD | 20070302 | EG2OEB | 8649632504 | 504 POINSETTIA DR | SIMPSONVILLE | SC | 29681 | 9.99 | 9.99 |
| VINNY BUSZKO | 20080527 | EN3XDR | H2080 | 101 BANFF ST | BEAR | DE | 19701 | 9.99 | 9.99 |
| BETH HAGMAN | 20041128 | DG5TGV | 8139964473 | 4520 DREXEL RD | LAND O LAKES | FL | 34638 | 10.00 | 10.00 |
| KURT KELLER | 20050712 | DO6PFK | 2393988666 | | | | | 10.00 | 10.00 |
| CARLTON CHILTON | 20051012 | DR2GXI | 6105184698 | 335 EAST LANCASTER AVE | DOWNINGTOWN | PA | 19335 | 10.00 | 10.00 |
| TREVOR PRESSLEY | 20070717 | EJ0XKM | 3366244780 | | | | | 10.00 | 10.00 |
| ROSEMARY BYRON | 20070725 | EJ1WXI | 4348416592 | 509 SOUTH THIRD ST | MEBANE | NC | 27302 | 10.00 | 10.00 |
| STEPHEN KRENITSKY | 20071103 | EK4STI | 9783924442 | 19 LYNWOOD LANE | WESTFORD | MA | 01886 | 10.00 | 10.00 |
| JAMIE WHARY | 20080325 | EM6RLR | 9785016131 | 8 LAWTON ST | AYER | MA | 01432 | 10.00 | 10.00 |
| GARY HELLMAN | 20080526 | EN3UQV | 2037463293 | 158 PINE HILL RD. | NEW FAIRFIELD | CT | 06812 | 10.00 | 10.00 |
| VAT PATEL | 20080704 | EN7WUH | 7278047799 | 2337 US HIGHWAY 19 | HOLIDAY | FL | 34691 | 10.00 | 10.00 |
| MICHAEL SHIPLEY | 20080726 | EN9XNR | 3362446513 | 405 JOHNSON DR | YADKINVILLE | NC | 27055 | 10.00 | 10.00 |
| SHILPY DHINGRA | 20080923 | EO5THM | 6309221981 | 2915 FORREST CREEK LN | Naperville | IL | 60565 | 10.00 | 10.00 |
| DOUG GRAY | 20080926 | EO6DAL | 9783423858 | 304 STONY BROOK RD | FITCHBURG | MA | 01420 | 10.00 | 10.00 |
| LARRY VLADIMIR | 20060524 | DY3WKO | 2159455788 | 39 CAMEO RD | LEVITTOWN | PA | 19057 | 10.01 | 10.01 |
| BEVERLY HIGHTOWER | 20050411 | DL7XZA | 7137342898 | 27810 INLAND BREEZE | ROSHARON | TX | 77583 | 10.18 | 10.18 |
| DAVE RANSOM | 20080428 | EN0QUH | 4802861772 | 3306 SOUTH LOS FELIZ DRIVE | PHOENIX | AZ | 85282 | 10.30 | 10.30 |
| SARAH ADKISON | 20050219 | DK2VOD | 2819969107 | 5110 EDENBALE CT | FRIENDSWOOD | TX | 77546 | 10.40 | 10.40 |
| RYAN LEE | 20081021 | EO8KZV | 4109785404 | | | | | 10.47 | 10.47 |
| GLEN GOLAND | 20080703 | EN7TGN | 6177553691 | 11A HANSON ST | ROXBURY | MA | 02118 | 10.49 | 10.49 |
| LEIGH TINTLE | 20071009 | EK1OLF | 8022728506 | 28 BROCK ST. #4 | BRIGHTON | MA | 02135 | 10.50 | 10.50 |
| JIM SPANGLER | 20080523 | EN3NRR | 4105156596 | 402 SUMMER SHADE CT | BEL AIR | MD | 21015 | 10.59 | 10.59 |
| ROB SHIVE | 20051011 | DR2EDT | 6304668364 | 273 CHATSWORTH AVE | Sugar Grove | IL | 60554 | 10.65 | 10.65 |
| THOMAS SCHNEIDER | 20060906 | EA9HEV | 9047773552 | 5992 LAWSONIA LINKS DR W | JACKSONVILLE | FL | 32222 | 10.67 | 10.67 |
| BARRY/MARILYN LEVINE | 20051106 | DR8MAH | 8139865556 | 12403 KELSO RD | TAMPA | FL | 33592 | 10.69 | 10.69 |
| AIDA SOLER | 20060720 | DZ7VBW | 4075174770 | 629 SABLE PALM CIR | ALTAMONTE SPRIN | FL | 32701 | 10.69 | 10.69 |
| ALEX COUTURIER | 20070302 | EG2RKR | 4017824211 | | | | | 10.69 | 10.69 |
| SOUND ADVICE | 20080226 | EM3ITV | W078624434 | 614 E ALTAMONTE DRIVE | ALTAMONTE SPRIN | FL | 32701 | 10.69 | 10.69 |
| VALENTINO BOEZI | 20081004 | EO6WNQ | 4014652215 | 93 CEDAR GROVE DRIVE | EXETER | RI | 02822 | 10.69 | 10.69 |
| CHARLES DENBLEYKER | 20050406 | DL7NFU | 8503452232 | 3076 GOVERNERS CT. DR. | TALLAHASSEE | FL | 32301 | 10.74 | 10.74 |
| MARCO STANSFIELD | 20050927 | DQ8MSG | 8322747057 | 2234 PARKDALE DRIVE | KINGWOOD | TX | 77339 | 10.81 | 10.81 |
| MOHAMMAD RANJHA | 20070927 | EK0AUO | 8478781868 | 2401 BROCKWAY ST | Palatine | IL | 60067 | 10.84 | 10.84 |
| SKYE RHODES | 20080406 | EM8EIW | 7133147915 | 2541 SHURESLANDING RD | DARLINGTON | MD | 21034 | 10.87 | 10.87 |
| KATHERINE KASSON | 20080515 | EN2MZL | 6309690642 | 420 WILSON ST. | DOWNERS GROVE | IL | 60515 | 10.90 | 10.90 |
| RICK DAUSE | 20071201 | EK9SBP | 6104098380 | | | | | 11.00 | 11.00 |
| THOMAS BORBOR | 20080414 | EM9CYM | 2679940738 | | | | | 11.00 | 11.00 |
| REKHA HARIAWALA | 20070427 | EH5HII | 6173329204 | 293 HARTMAN RD. | NEWTON CENTRE | MA | 02459 | 11.01 | 11.01 |
| CHUCK DAHL | 20081014 | EO7VHK | 7018802405 | 721 FOURTH STREET NE | HAZEN | ND | 58545 | 11.05 | 11.05 |
| MICHAEL OLINGER | 20050210 | DJ9WDK | 7174755474 | 1224 BENTLEY RIDGE BLVD | LANCASTER | PA | 17602 | 11.25 | 11.25 |
| LISA WITUK | 20080227 | EM3NXH | 6308034621 | 233 S PRAIRIE ST | Batavia | IL | 60510 | 11.31 | 11.31 |
| JOHNNY SERRANO | 20041204 | DG8RAZ | 6024217848 | 6877 W. LARIAT LANE | PEORIA | AZ | 85382 | 11.36 | 11.36 |
| DREW BEJA | 20080724 | EN9SPO | 6176808662 | 21 MERRIAM ST | LEXINGTON | MA | 02420 | 11.55 | 11.55 |
| ANDY HOFFMAN | 20071202 | EK9WNB | 6107250252 | 2 ELLISTON CT. | EXTON | PA | 19341 | 11.65 | 11.65 |
| JOHN VANWASSEHNOVA | 20060422 | DX5YFY | 9365370600 | 151 MT ZION RD. | NEW WAVERLY | TX | 77358 | 11.69 | 11.69 |
| JAMES L BURNEY | 20070214 | EF8RIT | 9198215368 | 2001 MCCARTHY STREET | RALEIGH | NC | 27608 | 11.74 | 11.74 |
| ARIFA AKBARI | 20050131 | DJ6EKN | 9042239899 | 3831 PAINTED BUNTING WAY | JACKSONVILLE | FL | 32224 | 11.76 | 11.76 |
| DAN RUBIN | 20080813 | EO1QUQ | 7817182527 | 193 SANBORN LN | READING | MA | 01867 | 11.86 | 11.86 |
| DAVID BALE | 20070511 | EH8EZL | 7133341033 | 6151 BRIAR ROSE | HOUSTON | TX | 77057 | 11.90 | 11.90 |
| BRIAN SMITH | 20060506 | DX9ETU | 4074689137 | 325 JASMINE AVE | ORLANDO | FL | 32806 | 11.99 | 11.99 |
| STEPHANIE G HARRIS | 20070517 | EH9OKK | 9197655725 | 308 N. WATERS EDGE DR | DURHAM | NC | 27703 | 12.00 | 12.00 |
| PAUL BUCCINO | 20080906 | EO4BOR | 2032706460 | 15 SAWMILL RIDGE RD | NEWTOWN | CT | 06470 | 12.00 | 12.00 |
| DEREK LABBETT | 20080910 | EO4MRK | 5616517708 | 302 VIA LINDA,PALM BEACH | PALM BEACH | FL | 33480 | 12.35 | 12.35 |
| PETER FLENTOV | 20080808 | EO1EEV | 9782870133 | 89 ROBBINS DR | CARLISLE | MA | 017411719 | 12.40 | 12.40 |
| DR. JONATHAN KRANT | 20070201 | EF5HRG | 4134459117 | 467 NEW ASHFORD RD | WILLIAMSTOWN | MA | 01267 | 12.51 | 12.51 |
| JOHN WHELESS | 20041227 | DI2SGT | 3363494846 | 1613 COUNTRY CLUB RD | REIDSVILLE | NC | 27320 | 12.60 | 12.60 |
| GEORGE SMITH | 20070817 | EJ5CDR | 9197496803 | 4821 GIRARD LN | RALEIGH | NC | 27613 | 12.69 | 12.69 |
| ROGER THORNDIKE | 20070907 | EJ7OHR | 8035682394 | 845 MACK EDISO RD | SWANSEA | SC | 29160 | 12.71 | 12.71 |
| ELIA MAVROFRIDES | 20081027 | EO9AMR | 4078338472 | 1029 SHADOW MOSS CIRCLE | LAKE MARY | FL | 32746 | 12.74 | 12.74 |
| GREG MATTINGLY | 20070411 | EH1QHR | 6308553715 | 409 EAST MILLWOOD | Bartlett | IL | 60103 | 12.77 | 12.77 |
| FRANK BRINKMAN | 20081013 | EO7RWJ | 5618523988 | 11229 SEAGRASS CIR | BOCA RATON | FL | 33498 | 12.77 | 12.77 |
| GREG VAN BEBBER | 20050521 | DN1AUQ | 8139493266 | 220 NEVEL RD | LUTZ | FL | 33549 | 12.83 | 12.83 |
| DEREK BABSON | 20080808 | EO1EMF | 8156858516 | 11405 MIDDLE RD | Morris | IL | 60450 | 12.90 | 12.90 |
| STEPHANY TAVERAS | 20070828 | EJ6JUT | 5709945830 | 7700 92ND ST N | LARGO | FL | 33777 | 12.95 | 12.95 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| DALE CRAIG | 20081008 | EO7EWS | 4105602852 | 6 PEBBLE LA | LUTHERVILLE TIM | MD | 21093 | 13.12 | 13.12 |
| CHARLES HAUSER | 20070624 | EI7YRB | 8323814270 | 200 NORTHPINES DR APT 217 | KINGWOOD | TX | 77339 | 13.15 | 13.15 |
| CHRIS TOWNSEND | 20041108 | DF7GEF | 4076572775 | 614 E. AMILIA ST. | ORLANDO | FL | 32803 | 13.40 | 13.40 |
| EDWARD MCCARTHY | 20071112 | EK6CYT | 7088780689 | 14645 SADDLEBROOKE | HOMER GLEN | IL | 60491 | 13.55 | 13.55 |
| MARK DECAROLIS | 20080402 | EM7RVM | 5404242421 | 121 GALLIMORE DR | FREDERICKSBURG | VA | 22407 | 13.64 | 13.64 |
| MARILYN BOZZUTO | 20081017 | EO8BGH | 6172449773 | | | | | 13.65 | 13.65 |
| ANDREW WERNER | 20070127 | EF4CZR | 7132040931 | 27600 KINGS MANOR DR APT 5: | KINGWOOD | TX | 77345 | 13.67 | 13.67 |
| NESTOR & TERESA CRUZ | 20070428 | EH5IOB | 3368856340 | 2823 CHURCHHILL CT. | HIGH POINT | NC | 27262 | 13.92 | 13.92 |
| LANE LASTINGER | 20050116 | DJOWUZ | 7276415263 | 234 21st Ave NE | ST. PETERSBURG | FL | 33704 | 14.00 | 14.00 |
| TIMOTHY JONES | 20070529 | EI2MSE | 9194300720 | 616 E CARVER ST | DURHAM | NC | 27704 | 14.00 | 14.00 |
| CRYSTAL BROWN | 20080913 | EO4VBI | 8562839373 | 338 BARCLAY ST | BURLINGTON | NJ | 08016 | 14.00 | 14.00 |
| DAMIYNO SLOBODAN | 20080601 | EN4MKJ | 9544583199 | 505 LESLIE DR | HALLANDALE | FL | 33009 | 14.05 | 14.05 |
| DON PARTLOW | 20040628 | DB4BMZ | 2814310297 | 3727 SANDY OAKS LN | MISSOURI CITY | TX | 77459 | 14.08 | 14.08 |
| GEORGE SMITH | 20061201 | ED2PYL | 2813506702 | 3307 FLICKERING CANDLE | HOUSTON | TX | 77388 | 14.33 | 14.33 |
| FIRST CHRISTIAN SCHOOL | 20070622 | EI7NQF | 7135268125 | 1601 SUNSET BLVD | HOUSTON | TX | 77005 | 14.99 | 14.99 |
| PATTI ANDERSON | 20050115 | DJ0OWU | 4012541176 | 16 BASSWOOD DR | BRISTOL | RI | 02809 | 15.00 | 15.00 |
| SIXTO ROBLES | 20080802 | EO0REC | 8476521073 | 1167 LAMB LANE | Gurnee | IL | 60031 | 15.00 | 15.00 |
| DAN COFFEY | 20080902 | EO3SJE | 8025586208 | 22 COLOMBUS AVE | DOVER | NH | 03820 | 15.00 | 15.00 |
| SETH GATES | 20081015 | EO7XYQ | 7813153702 | 8 HOMESTEAD RD | LYNNFIELD | MA | 01940 | 15.00 | 15.00 |
| QUOTE BY JAMES MALICK | 20080827 | EO3EFU | 10226 | 5333 COONCORD PIKE | WILMINGTON | DE | 19805 | 15.20 | 15.20 |
| JOHN VANWASSEHNOVA | 20060606 | DY7FVV | 9365370600 | 151 MT ZION RD. | NEW WAVERLY | TX | 77358 | 15.55 | 15.55 |
| ROBERT HUYNH | 20051222 | DT7PUJ | 7039662979 | 6001 EMPIRE LAKES CT. | HAYMARKET | VA | 20169 | 15.57 | 15.57 |
| MICHAEL A WEBB | 20061110 | EC4GRJ | 2522342124 | 3506 BERKSHIRE DR | WILSON | NC | 27896 | 15.75 | 15.75 |
| HECTOR MAYORGA | 20081009 | EO7IQH | 2408992811 | 18608 HOLLOW CREST DR | BROOKEVILLE | MD | 20833 | 15.89 | 15.89 |
| ERIC MILNE | 20080402 | EM7PMJ | 7172596153 | 33 SCHOFIELD DR., | E BERLIN | PA | 17316 | 15.90 | 15.90 |
| SEAN BAUMEISTER | 20050210 | DJ9SCG | 8153721215 | 1605 DAY LILLY DR | Romeoville | IL | 60446 | 15.96 | 15.96 |
| DR.IRAVANI ABDOLLAH | 20070812 | EJ4JIG | 4078982811 | 5283 ISLEWORTH COUNTRY CL | WINDERMERE | FL | 34786 | 15.97 | 15.97 |
| SHARA CRISTOL | 20080828 | EO3FXD | 5617031334 | 154 COCONUT KEY LANE | DELRAY BEACH | FL | 33484 | 15.97 | 15.97 |
| OMAR HERNANDEZ | 20060311 | DW4CNC | 4079238111 | 218 PAGE ST | ORLANDO | FL | 32806 | 15.98 | 15.98 |
| ERIN FERRENTINO | 20071109 | EK5LHT | 4078563818 | 13401 PALOMA DRIVE | ORLANDO | FL | 32837 | 15.98 | 15.98 |
| JESSICA LEONARD | 20081027 | EO9BPN | 8602021646 | 64 SECRET LAKE ROAD | CANTON | CT | 06019 | 16.01 | 16.01 |
| DAVID PAPKE | 20050712 | DO6QAN | 7279346215 | 4632 BRAYTON TERRACE N | PALM HARBOR | FL | 34685 | 16.05 | 16.05 |
| DON/CHERYL FREEMAN | 20070723 | EJ1RIH | 4808312384 | 2609 S PLAYA DR | MESA | AZ | 85202 | 16.19 | 16.19 |
| LEONORA MONTGOMERY | 20071209 | EL1DZV | 7135242697 | 2212 DELMONTE | HOUSTON | TX | 77019 | 16.24 | 16.24 |
| JEFF SHELTON | 20080813 | EO1QUD | 7037655665 | 7802 WELLINGTON RD | ALEXANDRIA | VA | 22306 | 16.26 | 16.26 |
| RICHARD MCGOWAN | 20071119 | EK7HSV | 7709019888 | 810 AMSTERGREEN DR | DUNWOODY | GA | 30350 | 16.48 | 16.48 |
| MARK STRZALA | 20051219 | DT5LAO | 6303693919 | 1353 E GARTNER RD | NAPERVILLE | IL | 60540 | 16.53 | 16.53 |
| NELLIE PARKER | 20080822 | EO2PTK | 9196200265 | 1207 EAST PIONTE DR | DURHAM | NC | 27712 | 16.56 | 16.56 |
| DAWN STRATTON | 20050213 | DK0XVL | 4073392042 | 734 PREBLE AVE | | | 327201 | 16.66 | 16.66 |
| TOM MATHY | 20080422 | EM9YKJ | 8475620779 | 1120 BLACKTHORN LN | Northbrook | IL | 60065 | 17.18 | 17.18 |
| ROBERT SCHMITT | 20051019 | DR4DZJ | 4805706268 | 3650 W JACKSONVILLE DR | ANTHEM | AZ | 85086 | 17.27 | 17.27 |
| SHARON MALKIN | 20081013 | EO7RVB | 6098908696 | 74 BARBARA LEE DRIVE | HAMILTON | NJ | 08619 | 17.39 | 17.39 |
| MELVIN GUZMAN | 20021230 | CG6DJO | 4078166186 | 14004 KRESTEL DR | ORL | FL | 32809 | 17.60 | 17.60 |
| JOEL AND HOLLY FELTY | 20080321 | EM6HSI | 8139757256 | 3903 AMERICANA DR | TAMPA | FL | 33634 | 17.66 | 17.66 |
| LENNY RUDNICK | 20080531 | EN4IYH | 6179017101 | 4 WOODLOCK RD | CANTON | MA | 02021 | 17.82 | 17.82 |
| MIKE SEGAL | 20081031 | EO9KDQ | 6173278384 | 96 BUCHANAN ST | WEST ROXBURY | MA | 02132 | 17.84 | 17.84 |
| RANDY & SUSAN CHARMICHAEL | 20080320 | EM6CRS | 7278662885 | 1090 PINELLAS BAYWAY #B5 | TEIRRA VERDE | FL | 33715 | 17.98 | 17.98 |
| JULIES FRANKS | 20070908 | EJ7SFV | 2156514542 | 4252 ORMOND ST | PHILADELPHIA | PA | 19124 | 18.00 | 18.00 |
| BRETT MULLIN | 20080620 | EN6LDC | 6092212108 | 1120 NEWTON AVE | OAKLYN | NJ | 08107 | 18.00 | 18.00 |
| DAVIS BEN | 20080129 | EL9UHA | 7072356833 | 1037 SHADYBROOK LN. | NAPA | CA | 94558 | 18.18 | 18.18 |
| CHRIS CONNER | 20060725 | DZ8VVI | 5183565656 | 6974 FULLER STATION | SCHENECTADY | NY | 12303 | 18.35 | 18.35 |
| RANDY SLOTNICK | 20071016 | EK2LGT | 4104201806 | 1104 BLUE BIRD CT EAST | BEL AIR | MD | 21015 | 18.37 | 18.37 |
| JOHN BERKOWITZ | 20071009 | EK1OTQ | 8475501444 | 22 TOURNAMENT DRIVE S. | HAWTHORN WOODS | IL | 60047 | 18.52 | 18.52 |
| CHRIS MOORE | 20081030 | EO9IBQ | 9046620133 | 514 CHESTWOOD CHASE DR. | ORANGE PARK | FL | 32065 | 18.62 | 18.62 |
| CHRIS TRIPOLI | 20080415 | EM9GIS | 7745011501 | 1020 SOMERSET AVE | NORTH DIGHTON | MA | 02764 | 18.90 | 18.90 |
| ALAN SLOTKIN | 20080116 | EL7WTN | 6156183131 | 2 EAGLE ROCK | RAYMOND | NH | 03077 | 19.02 | 19.02 |
| LOVELY,MYRNA/LEE | 20070331 | EG9DAX | 9543848878 | 2469 POINCIANNA CT | WESTON | FL | 33326 | 19.04 | 19.04 |
| ARA GLASGOW | 20081021 | EO8NAX | 7132985054 | 808 W. MAIN | HOUSTON | TX | 77006 | 19.05 | 19.05 |
| RICHARD COOLEY | 20080912 | EO4RVX | 4107928256 | 8319 HONEYHILL RD | LAUREL | MD | 20723 | 19.08 | 19.08 |
| GRANT CHRISTIE | 20060528 | DY4XEI | 8139730705 | 9323 WELLINGTON PK CIR | TAMPA | FL | 33647 | 19.28 | 19.28 |
| JERAMY DOVE | 20041024 | DF2LZB | 4805022246 | 30600 N PIMA RD | SCOTTSDALE | AZ | 85262 | 19.39 | 19.39 |
| PATRICK MORE | 20080728 | EO0CJV | 9405525155 | 8056 U S 70 | VERNON | TX | 76384 | 19.49 | 19.49 |
| ERNEST JOHNSON | 20080807 | EO1CLM | 2814219055 | 7807 SARAH LN | BAYTOWN | TX | 77521 | 19.49 | 19.49 |
| ALAN A. STIGALL | 20081004 | EO6VUB | 7134161231 | 12418 BROKEN ARROW | HOUSTON | TX | 77024 | 19.49 | 19.49 |
| JOHN LEAHY | 20071212 | EL1TFF | 12112 | | | | 00000 | 19.96 | 19.96 |
| VERN GUIDO | 20071001 | EK0OOG | 05688 | PO BOX 159 | NORTH ROSE | NY | 14516 | 19.99 | 19.99 |
| CHRIS DELANEY | 20041004 | DE6HNQ | 5185276779 | 2 TAMMY CT | WATERVLIET | NY | 12189 | 20.00 | 20.00 |
| DISHMAN | 20050303 | DK6XZY | 4073518638 | 6146 CRYSATL VIEW DR | Orlando | FL | 32819 | 20.00 | 20.00 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|
| BRANDON JONES SR | 20050422 | DM2IBC | 8133750237 | 1610 EAST 132 AVE | TAMPA | FL | 33612 | 20.00 | 20.00 | |
| STEVE BUTALA | 20050919 | DQ6JSS | 8139286773 | 9009 SIMMONS DRIVE | GIBSONTON | FL | 33534 | 20.00 | 20.00 | |
| LEOLA MCCULLOGH | 20060122 | DU9WEE | 7276412108 | | | | | 20.00 | 20.00 | |
| BRIAN WATERHOUSE | 20060825 | EA6HHM | 9195397706 | 149 CELESTE CIRCLE | CHAPEL HILL | NC | 27517 | 20.00 | 20.00 | |
| CHRIS MAYHEW | 20061010 | EB7LQU | 4105695980 | 3651 MARPAT DR. | ABINGDON | MD | 21009 | 20.00 | 20.00 | |
| ABEL APODACA | 20061222 | EE1KTB | 8326227360 | | | | | 20.00 | 20.00 | |
| GEORGE ROMANO | 20070203 | EF6AZE | 9417244754 | 2963 BRAVURA LAKE DRIVE | SARASOTA | FL | 34240 | 20.00 | 20.00 | |
| DONNELLE B | 20070309 | EG4IBU | 9192514966 | 3614 DEARBORN DR. | DURHAM | NC | 27704 | 20.00 | 20.00 | |
| CHANIS HOLMES | 20070402 | EG9UTJ | 4078834190 | 5301 POINT VISTA CIR APT 203 | ORLANDO | FL | 32839 | 20.00 | 20.00 | |
| WENDY BROOKS | 20070407 | EH0TMP | 9194513136 | 1624 MARION AVE | DURHAM | NC | 27705 | 20.00 | 20.00 | |
| RICHARD OBIOHA | 20070714 | EJ0NHF | 7034704315 | | | | | 20.00 | 20.00 | |
| MR COTTRILLE | 20071124 | EK8LMP | 5719267634 | | | | | 20.00 | 20.00 | |
| MIKE PETERS | 20080105 | EL6GHI | 6103895484 | | | | | 20.00 | 20.00 | |
| KEVIN MAYER | 20080112 | EL7INS | 8023436710 | | WILLISTON | VT | 05495 | 20.00 | 20.00 | |
| MICHAEL OTERO | 20080324 | EM6PZZ | 7137870999 | 7918 FAIRDALE | HOUSTON | TX | 77063 | 20.00 | 20.00 | |
| JOSELYN SCHMIDT-JONES | 20080328 | EM7BWJ | 7038464442 | 8117 COOPER STR | ALEXANDRIA | VA | 22309 | 20.00 | 20.00 | |
| AQUILA TORIAN | 20080329 | EM7EGW | 3024940921 | | | | | 20.00 | 20.00 | |
| BOB AUSTIN | 20080404 | EM7YIA | 6234871564 | 8601 N 83RD DRIVE | PEORIA | AZ | 85345 | 20.00 | 20.00 | |
| MARK WASMUND | 20080409 | EM8MEC | 127 | 168 GLOUCESTER BLVD | MIDDLETOWN | DE | 19709 | 20.00 | 20.00 | |
| BARBARBA GARRETT | 20080424 | EN0ESC | 9192512929 | 1509-G LAKELAND ST | DURHAM | NC | 27707 | 20.00 | 20.00 | |
| RON FIROITO | 20080525 | EN3SJA | 4842211355 | | | | | 20.00 | 20.00 | |
| MADELINE RAFFAELE | 20080626 | EN7ARS | 6103253346 | 5 SADDLE RUN RD | NEWTOWN SQUARE | PA | 19073 | 20.00 | 20.00 | |
| JOEL CASTILLO | 20080816 | EO2CNS | 9192404967 | 26 HIGHLAND DRIVE NORTH | CHAPEL HILL | NC | 27517 | 20.00 | 20.00 | |
| TERRY MARTIN | 20080818 | EO2GIW | 9148359145 | 356 PARK AVE | RYE | NY | 10580 | 20.00 | 20.00 | |
| MARY PAT KLINE | 20080909 | EO4JDN | 4437392789 | 1556 FOXBOROUGH DR. | BEL AIR | MD | 21015 | 20.00 | 20.00 | |
| CYNTHIA JENESS | 20081010 | EO7JQC | 4048859772 | 329 ROBIN HOOD RD | ATLANTA | GA | 30309 | 20.00 | 20.00 | |
| STEPHEN PERKINS | 20081010 | EO7LPD | 9783464748 | 15 RED OAK ACRES ST. | MERRIMAC | MA | 01860 | 20.00 | 20.00 | |
| JOSE TORRES | 20081013 | EO7RHY | 2033135470 | 10 FRENCH ST | DANBURY | CT | 06810 | 20.00 | 20.00 | |
| JOANNE SHETFIELD | 20081016 | EO7ZXC | 4072474114 | | | | | 20.00 | 20.00 | |
| DANIAL STEWART | 20081016 | EO7ZYT | 2034386776 | 75 PICKET RIDGE RD | W. REDDING | CT | 06896 | 20.00 | 20.00 | |
| SAUL CAMARILLO | 20081026 | EO9ACT | 7144174674 | 4141 W. GLENDALE AVE. #329 | PHOENIX | AZ | 85051 | 20.00 | 20.00 | |
| CHERYL YELINEK | 20081029 | EO9FIU | 4135699230 | 27 LAKESHORE DR | SOUTHWICK | MA | 01077 | 20.00 | 20.00 | |
| GEORGE BROOKS | 20081029 | EO9FOY | 9047984775 | 215 MARKET ST | JACKSONVILLE | FL | 32202 | 20.00 | 20.00 | |
| BRIAN COOKE | 20081030 | EO9JHM | 10954 | 147 LIBERTY WAY | DEPTFORD | NJ | 08096 | 20.00 | 20.00 | |
| BETH HOPKINS | 20071108 | EK5JOX | 9544314248 | 1820 NW 85 WAY | P PINES | FL | 33024 | 20.19 | 20.19 | |
| SEAN PRESCOD | 20080229 | EM3TFM | 7132774651 | 5900 NORTH BRAESWOOD | HOUSTON | TX | 77074 | 20.22 | 20.22 | |
| MARIO CALLEJA | 20070910 | EJ7ZNF | 7274581537 | 601 MOSS AVE | CLEARWATER | FL | 33759 | 20.33 | 20.33 | |
| JACK RICHMOND | 20080429 | EN0SKS | 6174592073 | 61 BENJAMINS WAY | YARMOUTH | ME | 04096 | 20.47 | 20.47 | |
| CAROL BORLAND | 20041101 | DF5BPC | 7274468044 | 7210 51ST AVE NO | ST PETEERSBURG | FL | 33709 | 20.60 | 20.60 | |
| BEN & GRACY CHAMBLE | 20080726 | EN9YVB | 8609825787 | 34 BUTTERNUT LN | NEWINGTON | CT | 06111 | 20.67 | 20.67 | |
| CHRISTIAN DREHSEN | 20071124 | EK8MCG | 7275920991 | 259 6TH AVE N | TIERRA VERDE | FL | 33715 | 20.95 | 20.95 | |
| BYRON LEVIA | 20061106 | EC3IYB | 3015374770 | 17629 LONGVIEW LN. | OLNEY | MD | 20832 | 20.99 | 20.99 | |
| KEITH BREWER | 20080328 | EM7BHL | 7032972475 | 1200 N HERNDON ST | ARLINGTON | VA | 22205 | 20.99 | 20.99 | |
| JAMIE KING | 20080922 | EO5RXJ | 5408919412 | 5406 VELD CT | FREDERICKSBURG | VA | 22407 | 20.99 | 20.99 | |
| DIANE KOTTMYER | 20051112 | DS0HID | 7817292141 | 22 GROVE PLACE | WINCHESTER | MA | 01890 | 21.00 | 21.00 | |
| STEVEN CREGER | 20071125 | EK8RKK | 4108931261 | 535 PARK MANOR CIRCLE | BEL AIR | MD | 21014 | 21.00 | 21.00 | |
| LEISA BODWAY | 20071222 | EL3SLM | 4102732438 | 4804 WATERPARK DRIVE | BELCAMP | MD | 21017 | 21.00 | 21.00 | |
| CAMILLE FOSCHINI | 20080131 | EM0CFX | 8567182013 | 3 STONE RIVER ROAD | CLEMENTON | NJ | 08021 | 21.00 | 21.00 | |
| CHRIS HARKEN | 20080311 | EM5CRW | 6786654275 | 1303 BOYD AVE NW | ATLANTA | GA | 30318 | 21.00 | 21.00 | |
| SARA DISPENZA | 20080330 | EM7INE | 7033096384 | 1110 S BARTON ST UNIT 302 | ARLINGTON | VA | 22204 | 21.00 | 21.00 | |
| Chris & Cate Fortier | 20080518 | EN2XVL | 7817210045 | 20 Sheffield Rd | Winchester | MA | 01890 | 21.00 | 21.00 | |
| CELLCOM CORP | 20080706 | EN8APZ | 7035382500 | 1110 WEST BROAD ST. | FALLS CHURCH | VA | 22046 | 21.00 | 21.00 | |
| JOHN COOK | 20080827 | EO3EFE | 4012724909 | 117 DEXTERDALE RD. | PROVIDENCE | RI | 02906 | 21.00 | 21.00 | |
| BERT CORNELISON | 20080926 | EO6BEM | 7135295667 | 1715 HAZARD | HOUSTON | TX | 77019 | 21.11 | 21.11 | |
| JERRY LASHWAY | 20071113 | EK6GFW | 8606845288 | | | | | 21.19 | 21.19 | |
| DAVID VOLPE | 20071120 | EK7NCN | 8606908882 | 72 WEST POINT TERRACE | W HARTFORD | CT | 06107 | 21.19 | 21.19 | |
| JAMES DEUEL | 20080109 | EL6TJJ | 2392977848 | 19761 HONEY BEAR LANE | FORT MYERS | FL | 33917 | 21.19 | 21.19 | |
| GUSTUVO RODRIQUIZ | 20080304 | EM4HDZ | 8642440810 | 25 MONTGOMERY ST | GREER | SC | 29650 | 21.19 | 21.19 | |
| CHRIS DUCILLE | 20080711 | EN8LJB | 9545407315 | 6304 SW 24 ST | MIRIMAR | | 33023 | 21.19 | 21.19 | |
| JOSE CACERES | 20080831 | EO3OEL | 2406718441 | 3717 MAY STREET | SILVER SPRING | MD | 20906 | 21.19 | 21.19 | |
| JEFFERY JEANTY | 20081014 | EO7VNU | 3057765768 | 8317 NW 197 ST | HIALEAH | FL | 33015 | 21.19 | 21.19 | |
| GEORGE HINING | 20080723 | EN9ORZ | 9192604659 | 8118 FARRINGTON MILLS RD | CHAPEL HILL | NC | 27514 | 21.20 | 21.20 | |
| YEMI BADMUS | 20060724 | DZ1BAE | 5127971073 | 3119 WATERS LAKE BEND | MISSOURI CITY | TX | 77459 | 21.27 | 21.27 | |
| JOSE GUTIRREZ | 20060127 | DV1IPE | 3212319336 | | ORLANDO | FL | 32803 | 21.28 | 21.28 | |
| MIKE ROCKHOLD | 20070724 | EJ1UQQ | 4074041546 | 7915 RICHWOOD DR | ORLANDO | FL | 32825 | 21.28 | 21.28 | |
| MIKE PALMER | 20050521 | DN1BVO | 4078628784 | 510 WINDING CREEK PL | LONGWOOD | FL | 32779 | 21.30 | 21.30 | |
| HIRAM CAMACHO | 20070721 | EJ1LAJ | 4077445512 | 2996 CAMINO RIO DRIVE | KISSIMMEE | FL | 34744 | 21.30 | 21.30 | |
| ADRIENNE GNAPP | 20070102 | EE6LFY | 4078779667 | 194 LONGHIRST LOOP | Ocoee | FL | 34761 | 21.31 | 21.31 | |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| MIKE SIMPSON | 20070608 | EI4RLN | 7275644885 | 5123 YELLOW PINE | SAINT PETERSBUR | FL | 33709 | 21.34 | 21.34 |
| FRIEDA HILL | 20080518 | EN2WXL | 3364268982 | 3200 WINDY CEDAR DR | HAMPTONVILLE | NC | 27020 | 21.34 | 21.34 |
| MIKE POULIN | 20071012 | EK1YZB | 4016415030 | | | | | 21.39 | 21.39 |
| RUTLIGE ERVING | 20071014 | EK2EZL | 4013452087 | | | | | 21.39 | 21.39 |
| ANDREW FLEMMING | 20080419 | EM9RMA | 7272393644 | PO BOX 20745 | ST. PETERSBURG | FL | 33742 | 21.39 | 21.39 |
| CLIFF MORGAN | 20080921 | EO5PMG | 7274105171 | 4928 61RST AVE S | ST PETE | FL | 33715 | 21.39 | 21.39 |
| KURT LAMMERS | 20081011 | EO7NTK | 8135986462 | 700 DOCKVIEW WAY | TAMPA | FL | 33602 | 21.39 | 21.39 |
| RICH EMANDI | 20051029 | DR6NFO | 7277890212 | 2285 HANNAH WAY S | DUNEDIN | FL | 34698 | 21.40 | 21.40 |
| RANDY MILLER | 20071117 | EK6UXU | 8132309660 | 18952 WOOD SAGE DR | TAMPA | FL | 33647 | 21.40 | 21.40 |
| MARK MILLER | 20080609 | EN5JAC | 7042430274 | 6002 NEARGATE LN | WAXHAW | NC | 28173 | 21.44 | 21.44 |
| JIM GRAMAN | 20060531 | DY5RQA | 2814198200 | 11 COACHMEN RIDGE PLACE | THE WOODLANDS | TX | 77382 | 21.45 | 21.45 |
| JAMES BERGEN | 20070306 | EG3QUS | 2542859543 | 5405 SHAWN DR. | KILLEEN | TX | 76542 | 21.45 | 21.45 |
| ROBERT WHITFIELD | 20080911 | EO4PMT | 8435149504 | 997 JOHNIE DODS BLV | MOUNT PLEASANT | SC | 29464 | 21.49 | 21.49 |
| CHARLES HILL | 20050331 | DL5NWS | 8508782267 | 1020 PINEY Z PLANTATION RD | Tallahassee | FL | 32311 | 21.50 | 21.50 |
| JEFF DOOLEY | 20050929 | DQ9AZD | 8138904527 | 4523 N CHEVAL BLVD | LUTZ | FL | 33558 | 21.55 | 21.55 |
| CHRIS ANNORENO | 20080916 | EO5EEI | 6303301624 | 7N652 SAYER | Bartlett | IL | 60103 | 21.55 | 21.55 |
| WILL SEXTON | 20060104 | DU3UGK | 6022950453 | 2010 W. BLAYLOCK DRIVE | PHOENIX | AZ | 85085 | 21.58 | 21.58 |
| JIM & PAM HENRY | 20070503 | EH6OND | 4044250048 | 450 CONWAY MANOR | ATLANTA | GA | 30327 | 21.59 | 21.59 |
| DONALD LAUPP | 20060325 | DW8ALA | 4805020876 | 4120 E. PULLMAN RD | CAVE CREEK | AZ | 85332 | 21.62 | 21.62 |
| ED PICKETT | 20060623 | DZ1KGM | 9363365397 | 5008 LAKESIDE | LIBERTY | TX | 77575 | 21.66 | 21.66 |
| DENICE JOHNSON | 20070625 | EI8BLG | 4072499117 | 9103 WAY-WOOD CT | ORLANDO | FL | 32825 | 21.70 | 21.70 |
| CHUCK FREEMAN | 20081008 | EO7FSE | 6308030094 | 203 SANDY FLASH DR | KENNETT SQUARE | PA | 19348 | 21.90 | 21.90 |
| DANIEL ENDO | 20080924 | EO5VPX | 7733839111 | 1014 N PLUM GROVE RD | Schaumburg | IL | 60173 | 21.99 | 21.99 |
| DOUG ROSS | 20080326 | EM6UOP | 6094136356 | 10 RYDAL DR. | TRENTON | NJ | 08648 | 22.00 | 22.00 |
| DONNA HUESKEN | 20080409 | EM8LTU | 6092980598 | 38 ALLEGHENY LN | BORDENTOWN | NJ | 08505 | 22.00 | 22.00 |
| WILLIAM KARROW | 20080529 | EN4EHJ | 6308901193 | 440 HANDEL CT | Wheaton | IL | 60187 | 22.00 | 22.00 |
| ROD GARCIA | 20061230 | EE5IBH | 6038632327 | NO 8, METHODIST HILL RD | LEBANON | NH | 03766 | 22.50 | 22.50 |
| NICK LEWIS | 20080711 | EN8MMM | 4076832989 | 4396 SOUTH LAKE ORLANDO PI | ORLANDO | FL | 32808 | 22.58 | 22.58 |
| BOBBY THOMPSON | 20040630 | DB4ZRE | 4805266974 | 8820 E MCDOWELL RD | MESA | AZ | 85207 | 23.06 | 23.06 |
| CHRIS JONES | 20080328 | EM7BAA | 8437085525 | 17 JAWOL DR | CHARLESTON | SC | 29414 | 23.25 | 23.25 |
| BARBARA JO CHILDS | 20060323 | DW7GPL | 6104582596 | 960 PINEHURST DR | CHESTER SPRINGS | PA | 19425 | 23.32 | 23.32 |
| JIM STYER | 20051215 | DT3KPI | 8476812450 | 8012 CRANE'S POINTE WAY | WEST PALM BEACH | FL | 33412 | 23.76 | 23.76 |
| RICHARD MATTHEWS | 20080203 | EM0OMA | 6034320247 | 21 KELLEY RD | LONDONDERRY | NH | 03053 | 23.99 | 23.99 |
| JIM SPARKS | 20080722 | EN9MSK | 7036904487 | 8951 CROSS CHASE CIRCLE | LORTON | VA | 22079 | 24.00 | 24.00 |
| LEON LEWIN | 20080604 | EN4UQP | I6128 | 3827 26TH ST N | ST PETERSBURG | FL | 33713 | 24.07 | 24.07 |
| KURT KOSTUR | 20080218 | EM2KED | 4073541097 | 8708 GREAT COVE DR | Orlando | FL | 32819 | 24.96 | 24.96 |
| SCOTT & TERESA BONDER | 20070519 | EI0BDR | 4043730098 | 1995 PONCE DE LEON AVE | ATLANTA | GA | 30307 | 25.00 | 25.00 |
| LISA SAVAGE | 20070630 | EI8TZT | 6173088246 | 91 CROSS STREET | STOUGHTON | MA | 02072 | 25.00 | 25.00 |
| KEVIN MATTHEWS | 20071012 | EK1YTV | 9194756165 | 19 INDIAN PIPE TR | BAHAMA | NC | 27503 | 25.00 | 25.00 |
| JOSH ATILUS | 20071022 | EK3ETA | 4077382239 | 4568 KAY MIDDLEBROOK RD | ORLANDO | FL | 32811 | 25.00 | 25.00 |
| JAMES BESHARA | 20071031 | EK4IGS | 2142632995 | 990 MACON DR | WINSTON SALEM | NC | 27106 | 25.00 | 25.00 |
| JAMES LAFFORD | 20071123 | EK8EFM | 6036474053 | 79 ASHLAND ST. | MANCHESTER | NH | 03104 | 25.00 | 25.00 |
| JOSEPH BENDER | 20071230 | EL5FCS | 3212177730 | 771 PINE TREE RD | WINTER PARK | FL | 32789 | 25.00 | 25.00 |
| JOHN GLAUBEN | 20080510 | EN1ZAW | 7818296707 | 13 CLAPP RD. | HANOVER | MA | 02339 | 25.00 | 25.00 |
| MERCER CANNON DESIGN CO. | 20080719 | EN9ESF | 8574138808 | 1313 WASHINGTON ST | BOSTON | MA | 02116 | 25.00 | 25.00 |
| KEITH DAWSON | 20080901 | EO3QFX | 3022395106 | 502 GIBBEN RD | HOCKESSIN | DE | 19707 | 25.00 | 25.00 |
| SEAN R HANDY | 20080925 | EO5YCA | 8562646969 | 222 CHATEAU RIDGE | CLEMENTON | NJ | 08021 | 25.00 | 25.00 |
| JUAN SANCHEZ | 20081020 | EO8JSJ | 4843026363 | 842 PHOENIXVILLE RD | PHOENIXVILLE | PA | 19460 | 25.00 | 25.00 |
| TIM VACCARINO | 20081102 | EO9RHD | 6179479478 | 177 ROCKY HILL ROAD | PLYMOUTH | MA | 02360 | 25.00 | 25.00 |
| KATHERINE SMITH | 20080531 | EN4KYA | 5407203047 | 29 SPRING DR | STAFFORD | VA | 22556 | 25.01 | 25.01 |
| DAVID HOLLODICK | 20070922 | EJ9JRU | 9042694671 | 1555 COUNTRY WALK DR | JAX | FL | 32003 | 25.03 | 25.03 |
| SALMAN QADIR | 20060718 | DZ7KAI | 7139327422 | 1402 LYNNVIEW | HOUSTON | TX | 77055 | 25.14 | 25.14 |
| JOSE CERNOBORI | 20070801 | EJ2SNZ | 9544587976 | 1825 OCEAN DR .APT 810 | HALLANDALE | FL | 33009 | 25.43 | 25.43 |
| ROBERT POMIETTO | 20080914 | EO4XXV | 7039079433 | 5073 SPRING BRANCH BLVD | MONTCLAIR | VA | 22025 | 25.53 | 25.53 |
| ANNE WRITER | 20050306 | DK7XHC | 3525880177 | 13932 THOROUGHBRED DRIVE | DADE CITY | FL | 33525 | 25.54 | 25.54 |
| JR SLAUGHTER | 20060611 | DY8KMS | 9042199067 | 501 GREEN ISLE CT | SAINT AUGUSTINE | FL | 32092 | 25.67 | 25.67 |
| DENNIS ARGERSON | 20081003 | EO6UNX | 7035321957 | 6312 EPPARD ST. | FALLS CHURCH | VA | 22044 | 25.83 | 25.83 |
| MIKE CULPO | 20080801 | EO0OKJ | 4134641600 | | | | | 26.00 | 26.00 |
| CAROL ROUSH | 20080917 | EO5EWI | 4109878396 | 318 BEECH GROVE CT | MILLERSVILLE | MD | 21108 | 26.00 | 26.00 |
| ALLEN WALKER MORRISON | 20071123 | EK7VLR | 5713323641 | 9809 COTTRELL TER | SILVER SPRING | | 20903 | 26.24 | 26.24 |
| GERRY FINNEGAN | 20071219 | EL2XZZ | 6176403206 | 2 WELLINGTON TERRACE | BROOKLINE | MA | 02445 | 26.25 | 26.25 |
| KEVIN LINDBLOM | 20071110 | EK5SDX | 8608034964 | | | | | 26.49 | 26.49 |
| MICHAEL RICKETTS | 20080627 | EN7DPG | 4848833417 | 23 WOODLAND CIR | WEST CHESTER | PA | 19380 | 26.49 | 26.49 |
| DWIGHT KIESTER | 20080922 | EO5RZX | 9547316764 | 5250 ROCK ISLAND | TAMARAC | FL | 33319 | 26.49 | 26.49 |
| ALLYSON KEITH | 20081010 | EO7JOG | 3098295108 | 1510 TAMARAC | Normal | IL | 61761 | 26.49 | 26.49 |
| DENIS CAHILL | 20071222 | EL3VDF | 2034493470 | 20 PTNUM PARK RD. | BETHEL | CT | 06801 | 26.50 | 26.50 |
| CHARLES LOWERY | 20060325 | DW7XFH | 4078766288 | 10700 GOLDEN CYPRESS COUF | ORLANDO | FL | 32836 | 26.57 | 26.57 |
| GLENN L MILLER | 20060514 | DY1IPZ | 4072919762 | 4113 FAIRVIEW VISTA POINTE | ORLANDO | FL | 32804 | 26.61 | 26.61 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| RONALDO TAYLOR | 20081007 | EO7DNP | 4072196204 | | | | | 26.61 | 26.61 |
| DARRYN DIERICKX | 20080823 | EO2TAW | 4077916161 | 1346 SOUTH SHORE DRIVE | SAINT CLOUD | FL | 34771 | 26.63 | 26.63 |
| JAMES R WILSON | 20060224 | DW0ABE | 8137310782 | 4292 CANONGATE CT | BROOKSVILLE | FL | 34609 | 26.74 | 26.74 |
| JOE SINGER | 20071106 | EK5BKC | 8133104686 | 4602 HIDDEN SHADOW DR | TAMPA | FL | 33614 | 26.74 | 26.74 |
| SONJA SIEGMUND | 20080325 | EM6RZL | 7274209141 | 4615 GULF BLVD | SAINT PETERSBUR | FL | 33706 | 26.74 | 26.74 |
| GREG SOLECKI | 20080502 | EN1AKR | 8475591798 | 802 CEDAR LANE | Northbrook | IL | 60062 | 26.74 | 26.74 |
| JOE ROUBICEK | 20080819 | EO2JCL | 7703459391 | 616 LAUREL CROSSING | CANTON | GA | 30114 | 26.74 | 26.74 |
| JEFFREY DICKSON | 20081009 | EO7HFM | 7277818056 | 101 HOMEPART DR | PALM HARBOR | FL | 34683 | 26.74 | 26.74 |
| GREG GAUCI | 20070723 | EJ1OYB | 8134179622 | 3935 EAST EDEN ROKS CIRCLE | TAMPA | FL | 33634 | 26.75 | 26.75 |
| SUSAN SIMS & RUTH POWER | 20080809 | EO1GPO | 8138370421 | 3901 OBISPO ST | TAMPA | FL | 33629 | 26.75 | 26.75 |
| JEROLD S. BATISTE | 20050827 | DQ0GJY | 2815803916 | 2510 QUITE MEADOWS DR | HOUSTON | TX | 77067 | 26.80 | 26.80 |
| MARK BORTNER | 20080607 | EN5DXV | 7275221914 | 6701 14 ST NO | Saint Petersbur | FL | 33702 | 26.80 | 26.80 |
| CHAD SMITH | 20080505 | EN1KXF | 8152188803 | 10145 METAL MARK LANE | Roscoe | IL | 61073 | 26.86 | 26.86 |
| DAVE HAYES | 20050913 | DQ4RDL | 4808361913 | 16721 E NICHOLAS DR | FOUNTAIN HILLS | AZ | 85268 | 26.91 | 26.91 |
| LEINWEBER, PETER & ANITA | 20060330 | DW9CYX | 4805757482 | 8077 E. HIGH POINT DR. | SCOTTSDALE | AZ | 85262 | 26.98 | 26.98 |
| MICHELE & BILL THOMPSON | 20080616 | EN6BOB | 4806611060 | 12310 E GOLDUST | SCOTTSDALE | AZ | 85259 | 26.99 | 26.99 |
| KEVIN REHBEIM | 20080811 | EO1NOJ | 7033230333 | | | | | 27.00 | 27.00 |
| GREGORY ROSSI | 20071221 | EL3JTC | 7134081777 | 6718 HATHAWAY LN | SUGARLAND | TX | 77479 | 27.05 | 27.05 |
| KEITH KAY | 20081015 | EO7YBM | 8324512097 | | | | | 27.05 | 27.05 |
| TERESA MCADAMS | 20080421 | EM9WNE | 6305531313 | 36 E. LEXINGTON CIR. | Yorkville | IL | 60560 | 27.06 | 27.06 |
| JEFF POLLOCK | 20070613 | EI5TXF | 4073655121 | 561 WELLESLY ST. | OVIEDO | FL | 32765 | 27.68 | 27.68 |
| SALTY MARINE | 20080421 | EM9VEQ | 3212683323 | 4260 SOUTH WASHINGTON AVE | TITUSVILLE | FL | 32780 | 27.90 | 27.90 |
| CARL MCWHERTER | 20080714 | EN8SRJ | 6164813301 | 932 LUSTED LANE | Batavia | IL | 60510 | 27.94 | 27.94 |
| JOSH MORRIS | 20080804 | EO0ULM | 9415267322 | 1924 LINCOLN DR | SARASOTA | FL | 34236 | 28.00 | 28.00 |
| LORA EATON | 20041230 | DI4CAP | 4077090099 | 3140 BOGGYCREEK RD | KISSIMMEE | FL | 34744 | 28.11 | 28.11 |
| GABRIEL OPUSUNJU | 20050629 | DO3DEJ | 8323093599 | 903 ROYAL LAKES BLVD | RICHMOND | TX | 77469 | 28.14 | 28.14 |
| JEFF BARKER | 20080330 | EM7IHN | 2034515528 | 21 NOVEMBER TRL | WESTON | CT | 06883 | 28.60 | 28.60 |
| KENNETH CONNORS | 20080825 | EO2YZW | 6103586794 | 25 SWEET BRYAR LA | GLEN MILLS | PA | 19342 | 28.60 | 28.60 |
| MIKE NEVES | 20071010 | EK1RAI | 8329287347 | 1687 DOVERHILL DR | JACKSONVILLE | FL | 32225 | 28.64 | 28.64 |
| GUIDO MARRA | 20080820 | EO2MMT | 6304350121 | 4601 DOWNERS DRIVE | Downers Grove | IL | 60516 | 28.67 | 28.67 |
| GARY RUFFIN | 20080802 | EO0QBS | 5617587218 | 1354 8 ST | West Palm Beach | FL | 33401 | 28.74 | 28.74 |
| ELENA FLOWERS | 20080630 | EN7KNZ | 3012484166 | 7209 DEN MEADE AVE. | FORT WASHINGTON | MD | 20744 | 28.81 | 28.81 |
| HARVEY SPIVEY | 20041224 | DI0ZPU | 9123839785 | 476 BURL MILL RD | NICHOLLS | GA | 31554 | 28.82 | 28.82 |
| JOSHUA ATILUS | 20061120 | EC7ONY | 4075323067 | 1010 OLE DR | ORLANDO | FL | 32805 | 29.00 | 29.00 |
| FRANCIS S RATH | 20080125 | EL9HGF | 7037593383 | | | | | 29.00 | 29.00 |
| MEDIA INNOVATION TECH | 20050819 | DP7UXE | 6022967416 | 3726 E ALTADENA | PHOENIX | AZ | 85028 | 29.02 | 29.02 |
| ANGELITA FABIANI | 20050813 | DP5RKH | 4806413158 | 3944 E NORA CIRCLE | MESA | AZ | 85215 | 29.18 | 29.18 |
| CARL YOUNGMAN | 20071025 | EK3NGX | 6172441515 | 94 CLEMENTS RD | NEWTON | MA | 02458 | 29.30 | 29.30 |
| JAY FRANKE | 20070830 | EJ6RUC | 3128407092 | 215 W ILLINOIS | CHICAGO | IL | 60610 | 29.35 | 29.35 |
| PAUL WATTERWORTH | 20080522 | EN3JNT | 5617444809 | 19100 SE CROSSWINDS LANE | JUPITER | FL | 33478 | 29.81 | 29.81 |
| JEFF MARSHALL | 20071023 | EK3GXU | 8158273109 | 14701 GURLER ROAD | DECALB | IL | 60115 | 29.82 | 29.82 |
| MATT ARAKELIAN | 20080826 | EO2ZQA | 5087407824 | 363 SOUTH HUNTINGTON | JAMAICA PLAIN | MA | 02130 | 29.98 | 29.98 |
| JOHN STAFFORD | 20080613 | EN5UCU | 6034978070 | 48JASMINE LANE | GOFFSTOWN | NH | 03045 | 29.99 | 29.99 |
| GARRISON ENTERPRISES | 20081026 | EO8ZMP | 6107155389 | 5801 KENNETT PIKE | WILMINGTON | DE | 19807 | 29.99 | 29.99 |
| ABDIAS LABRANCHE | 20050404 | DL6WIF | 7727083811 | 6955 ALOMA AVE # 100 | WINTER PARK | FL | 32792 | 30.00 | 30.00 |
| THOMAS C MOORE | 20050430 | DM4WCA | 8139772369 | 1415 EAST 124TH AVE | TAMPA | FL | 33612 | 30.00 | 30.00 |
| LUISA LAGOMBRA | 20050715 | DO7NQG | 4079230915 | 3024 NATOMA WAY | ORLANDO | FL | 32825 | 30.00 | 30.00 |
| JANDI WILKINS | 20060308 | DW3KCA | 6036200215 | 386 PEARL ST | MANCHESTER | NH | 03103 | 30.00 | 30.00 |
| DEBRA L. HAINES | 20061127 | ED1NHQ | 7702372907 | 750 JAMES CIRCLE | LAWRENCEVILLE | GA | 30045 | 30.00 | 30.00 |
| RODERICK E. JOHNSON | 20070512 | EH8JOK | 9194508839 | 2835 CHAPEL HILL RD. | DURHAM | NC | 27707 | 30.00 | 30.00 |
| ERIC HYMEL | 20070810 | EJ3ZLO | 4433076106 | 2822 GLENKELD CT. | BALDWIN | MD | 21013 | 30.00 | 30.00 |
| ROGER DIK | 20071001 | EK0PMA | 9788877695 | 47C SHEFFIELD RD | BOXFORD | MA | 01921 | 30.00 | 30.00 |
| JAYSON GOODMAN | 20071211 | EL1MJH | 9196201433 | 106 ABBOTSFORD CT. | DURHAM | NC | 27712 | 30.00 | 30.00 |
| DIANE WEINBERG | 20071223 | EL4AKM | 6179690605 | 375 SPRING STREET | PORTLAND | ME | 04102 | 30.00 | 30.00 |
| DOUGLAS LUFF | 20080122 | EL8TUL | 2157574209 | 452 TURTLE ROAD | LANGHORNE | PA | 19047 | 30.00 | 30.00 |
| MATT JENNINGS | 20080123 | EL8WXX | 8649151161 | 125 BUIST AVE | GREENVILLE | SC | 29609 | 30.00 | 30.00 |
| ANTHONY BENNETT | 20080723 | EN9PBC | 5097015814 | HAITI | | | | 30.00 | 30.00 |
| STEVEN KNICKERBOCKER | 20080811 | EO1LXN | 6102917022 | 440 DRUMMERS LANE | WAYNE | PA | 19087 | 30.00 | 30.00 |
| PAUL OROSS | 20081005 | EO6YXZ | 4102076505 | 2902 AIRDARE AVE | ABINGDON | MD | 21009 | 30.00 | 30.00 |
| JAMES ASHBEY | 20081017 | EO8CHG | 5712294357 | 10301 LEXINGTON CT | FREDERICKSBURG | VA | 22408 | 30.00 | 30.00 |
| JASON DOUTHWRIGHT | 20081018 | EO8EBO | 2034997442 | | | | | 30.00 | 30.00 |
| PAUL ZAPOROZHSKI | 20081018 | EO8ESI | 4434215709 | 28 IRON MILL GARTH | COCKEYSVILLE | MD | 21030 | 30.00 | 30.00 |
| ANDREW LENEWEAVER | 20071230 | EL5FHU | 7818480514 | 72 DOMSON RD | BRAINTREE | | 02184 | 30.25 | 30.25 |
| STIRMOON | 20080812 | EO1OCW | 3053039375 | 9060 SW 72TH PLACE | MIAMI | FL | 33176 | 30.48 | 30.48 |
| BONNIE LEWIS | 20071130 | EK9NLW | 2399393715 | | FORT MYERS | FL | 33901 | 30.73 | 30.73 |
| STEPHEN WEISS | 20071120 | EK7LZZ | 2154640131 | | | | | 30.81 | 30.81 |
| SHAWN ARMSTRONG | 20040609 | DA7KJI | 7813243502 | 103 WILLOW ST | MALDEN, | MA | 02148 | 30.85 | 30.85 |
| RYAN LOPES | 20050909 | DQ3SKN | 4406533056 | 164 LAWRESCE ST | HARTFORD | CT | 06106 | 31.00 | 31.00 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|
| DAN PEITROVITO | 20070517 | EH9SDP | 6033035842 | 157 RUSSEL STATION RD | FRANCESTOWN | NH | 03043 | 31.00 | 31.00 | |
| MIKE FLANNIGAN | 20071206 | EL0PFD | 4014805135 | | | | | 31.00 | 31.00 | |
| SHANTI FIDLER | 20080603 | EN4SKO | 5082456355 | 189 FLAGGLER DR | MARSHFIELD | MA | 02050 | 31.00 | 31.00 | |
| POST BAY AT ROCKY POINT | 20070710 | EI9YSA | 8136370052 | 2801 N ROCKY POINTE DR | TAMPA | FL | 33607 | 31.03 | 31.03 | |
| BOB KING | 20080819 | EO2JUM | 8433885649 | 222 CLAYMILL LANE | MT PLEASANT | SC | 29466 | 31.17 | 31.17 | |
| YOUTH FILM ACADEMY | 20080924 | EO5VLP | 7038917888 | 8100 BOONE BLVD | VIENNA | VA | 22182 | 31.23 | 31.23 | |
| RICK RICE | 20061014 | EB8KIB | 7704161699 | 12 LAKE SHORE DR | DULUTH | GA | 30096 | 31.27 | 31.27 | |
| KAREN JONES CURRY | 20071019 | EK2VMK | 3014648842 | 8003 RIVERGATE LN | BOWIE | MD | 20715 | 31.49 | 31.49 | |
| ALLAN PULVERMACHER | 20080930 | EO6LKE | A173651246 | 32 CLARKSON DR | WALPOLE | MA | 02081 | 31.49 | 31.49 | |
| BRADFORD KLINE | 20080603 | EN4RQM | 3014698375 | 8610 COUNTRY CLUB DRIVE | BETHESDA | MD | 20817 | 31.50 | 31.50 | |
| GEORGIA JONES | 20041027 | DF3DRE | 7702717798 | 330 CHANDLER CT. | SUGAR HILL | GA | 30518 | 31.78 | 31.78 | |
| KEVIN PASQUALE | 20060421 | DX5MOH | 2032501570 | 1213 AVON BLVD | CHESHIRE | CT | 06410 | 31.79 | 31.79 | |
| MIKE MAAS | 20070303 | EG2YPB | 4254432984 | | | | | 31.79 | 31.79 | |
| BETH FLANIGAN | 20080508 | EN1RRU | 3145787140 | 60 SEAGATE DRIVE #503 | NAPLES | FL | 34103 | 31.79 | 31.79 | |
| STEVE KWAK | 20080621 | EN6PEJ | 3012317575 | 11880 COAKLEY AVE | ROCKVILLE | MD | 20850 | 31.79 | 31.79 | |
| LEE CROWTHER | 20080818 | EO2FPB | 2393371300 | 2543 ROCKFELL ROAD | FORT MYERS | FL | 33916 | 31.79 | 31.79 | |
| DURHAM PHARMACY | 20080830 | EO3NBI | 8603493478 | 321 MAIN STREET | DURHAM | CT | 06422 | 31.79 | 31.79 | |
| J.P.WILSON | 20080930 | EO6MZK | 9547826006 | 430 S.E.14TH AVE. | POMPANO BEACH | FL | 33060 | 31.79 | 31.79 | |
| STACEY DIAMOND | 20061118 | EC6YLF | 8034794570 | 218 FOXFIRE DR | COLUMBIA | SC | 29212 | 31.80 | 31.80 | |
| ALAN PRONOVST | 20071221 | EL3LBI | 8604281058 | 41 GARDNER TAVERN RD. | COVENTRY | CT | 06238 | 31.80 | 31.80 | |
| JOHN CAPPIELLO | 20081030 | EO9IJC | 2394030143 | 705 10ST S #203 | NAPLES | FL | 34102 | 31.80 | 31.80 | |
| ARA GLASGOW | 20071204 | EL0EZH | 10923 | 808 W. MAIN | HOUSTON | TX | 77006 | 31.82 | 31.82 | |
| GLORISSELL SANTOS | 20080328 | EM7CHO | 4073532015 | 12625 TANY KING BLVD | ORLANDO | FL | 32828 | 31.94 | 31.94 | |
| ROSS GRANSTON | 20050709 | DO5XWH | 6305841749 | 53 WHITTINGTON CRSE | SAINT CHARLES | IL | 601745786 | 31.95 | 31.95 | |
| WILLIAM PERRONE | 20070323 | EG7MIN | 8604346069 | | | | | 32.00 | 32.00 | |
| JAMES MARSH | 20071222 | EL3SMH | 9197242947 | 3511 FOUR SEASONS DRIVE | DURHAM | NC | 27713 | 32.00 | 32.00 | |
| JULIUS LIU | 20080503 | EN1EUV | 6463013243 | 16 WOODLEY ROAD | STAMFORD | CT | 06903 | 32.00 | 32.00 | |
| JEFF REARICK | 20080520 | EN3DLB | 2153351687 | 3828 ANDREA RD | PHILADELPHIA | PA | 19154 | 32.00 | 32.00 | |
| KLASIC ELECTRICAL SERV | 20070724 | EJ1SSU | 9199330257 | 4717 HWY 54 WEST | CHAPEL HILL | NC | 27516 | 32.01 | 32.01 | |
| GENIE PARKER | 20071121 | EK7OTC | 9194020375 | 3025 DIXSON RD | DURHAM | NC | 27707 | 32.01 | 32.01 | |
| BRETT AND TARA HESTER | 20070928 | EK0FBR | 3362140211 | 2820 MCKINNEY ST. | MEBANE | NC | 27302 | 32.03 | 32.03 | |
| ALASTAIR BAILLIE | 20080904 | EO3WZC | 7273748999 | 614 11TH AVE N | SAINT PETERSBUR | FL | 33701 | 32.04 | 32.04 | |
| DAVID&STEPHANIE HAYNES | 20051024 | DR5HKK | 8132058704 | 13423 121 ST. | LARGO | FL | 33778 | 32.06 | 32.06 | |
| BRENDEN CHUDY | 20051215 | DT3FRJ | 5185876391 | 33 TYLER DR | SARATOGA SPRING | NY | 12866 | 32.09 | 32.09 | |
| OLIVIA CURTIS | 20071029 | EK4DAS | 8132583731 | 2430 W SUNSET DR | TAMPA | FL | 33629 | 32.09 | 32.09 | |
| GREG SHIELDS | 20080731 | EO0KKH | 2155884999 | 203 WEST HIGHLAND AVE | PHILADELPHIA | PA | 19118 | 32.09 | 32.09 | |
| ANDREW GENZANO | 20080814 | EO1UWV | 8564197556 | 403 KRESSON ROAD | VOORHEES | NJ | 08043 | 32.09 | 32.09 | |
| FIRST CHOICE CO. | 20080131 | EM0BRE | 6309210834 | 1118 W MAIN ST | ST CHARLES | IL | 60174 | 32.10 | 32.10 | |
| BILL WHEELER | 20080327 | EM6XNM | 8564682690 | | | | | 32.10 | 32.10 | |
| GREG WOLFE | 20080815 | EO1XAA | 2154601511 | 12 ALLUVIUM LAKES DR | VOORHEES | NJ | 08043 | 32.10 | 32.10 | |
| JASON CLARK | 20080502 | EN1BJS | JASONCLARK | | | | | 32.15 | 32.15 | |
| RICK AND BETH SNYDER | 20080612 | EN5QME | 6303659798 | 524 CAMBRIGE AVE | ELBURN | IL | 60119 | 32.24 | 32.24 | |
| THE LOOP | 20051108 | DR9DPS | 9045410097 | 5000 US HWY 17 S # 2 | ORANGE PARK | FL | 32003 | 32.30 | 32.30 | |
| JEFF DECKER | 20041211 | DH2JTV | 6024215394 | 4144 E MEDLOCK DR | PHOENIX | AZ | 85018 | 32.32 | 32.32 | |
| BRENT & JENNIFER DYER | 20071218 | EL2TAE | 7133037006 | 619 BIRDSALL ST | HOUSTON | TX | 77007 | 32.47 | 32.47 | |
| GEORGE KANIA | 20061217 | ED9CKR | 3865750943 | 518 BIRCHWOOD LANE | DELTONA | FL | 32738 | 32.59 | 32.59 | |
| JUSTIN COHEN | 20080209 | EM1KAA | 7325461910 | 6234 S DORCHESTER AVE | CHICAGO | IL | 60637 | 32.69 | 32.69 | |
| ELIZABETH PRATT | 20080315 | EM5PPH | 7135993886 | 110 RIDGEBURG CT | HOUSTON | TX | 77077 | 32.99 | 32.99 | |
| IAN DUMONT | 20060808 | EA2FGJ | 4075742694 | 3017 LITTLE CYPRESS COVE | WINTER PARK | FL | 32792 | 33.00 | 33.00 | |
| ANDRE CAMBRICE | 20080410 | EM8PYV | 7709961450 | 2990 BANKSWAYS | ATLANTA | GA | 30349 | 33.00 | 33.00 | |
| DEBBIE ABBOTT | 20080325 | EM6SUS | 7276235236 | | | | | 33.50 | 33.50 | |
| JACOB CHACKO | 20080426 | EN0LNB | 8138319760 | 2804 N. POINTE | TAMPA | FL | 33611 | 33.74 | 33.74 | |
| ANDREW TALEGHANY | 20060518 | DY2HBR | 8325737707 | 14 EAST GREENWAY PLAZA AP' | HOUSTON | TX | 77046 | 34.00 | 34.00 | |
| SPANKY'S | 20080410 | EM8PXS | 9199672678 | 101 EAST FRANKLIN ST | CHAPEL HILL | NC | 27514 | 34.08 | 34.08 | |
| TREY PUCEK | 20071207 | EL0ROU | 2819247704 | | | | | 34.63 | 34.63 | |
| ED RUDOLPH | 20070307 | EG3TOQ | 7813938677 | 3 TAMAR DRIVE | MEDFORD | MA | 02155 | 34.66 | 34.66 | |
| DOUG WARLICK | 20071112 | EK6DIX | 6302329955 | 760 FOX RUN DRIVE | Geneva | IL | 60134 | 34.84 | 34.84 | |
| ERIKA THOMAS | 20070802 | EJ2WQT | 9545604616 | 1515 E BROWARD BLVD | FORT LAUDERDALE | FL | 33301 | 34.97 | 34.97 | |
| ROBERT WATSON | 20070428 | EH5OLQ | 4104529067 | 4038 GRANDEVIEW DR | PYLESVILLE | MD | 21132 | 35.00 | 35.00 | |
| CHANCEY FREEMAN | 20080806 | EO0ZUZ | 9413585527 | 2811 CHURCH AVENUE | Sarasota | FL | 34234 | 35.00 | 35.00 | |
| DAVID SOUCY | 20080905 | EO4AWG | 5087257948 | 7 GARDEN ST | SALEM | MA | 01923 | 35.00 | 35.00 | |
| ERIC MATHESIUS | 20080908 | EO4IJG | 4075080088 | | | | | 35.00 | 35.00 | |
| GREG BROWN | 20080912 | EO4TDD | 7709713015 | 4247 HIGHBORNE DRIVE NE | MARIETTA | GA | 30066 | 35.00 | 35.00 | |
| HOWARD SCHLLSS | 20081102 | EO9RNJ | 7037531266 | | | | | 35.00 | 35.00 | |
| JIM JALBERT | 20081004 | EO6VNM | 6038171717 | 46 PINCH HILL RD | ROLLINSFORD | NH | 03869 | 35.04 | 35.04 | |
| TOD EIKNER | 20041211 | DH1VLI | 9046124567 | 2203 MILLER OAKS CT | JACKSONVILLE | FL | 32217 | 35.63 | 35.63 | |
| HERBERT LUSCOMBE | 20070307 | EG3TYV | 2154939236 | | | | | 36.00 | 36.00 | |
| ROXANNE JACKSON | 20050320 | DL2LEO | 4072260181 | 8130 VIA ROSA | ORLANDO | FL | 32836 | 36.21 | 36.21 | |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| JAYSON MANDAVATHIL | 20080229 | EM3TDF | 2812326661 | 5919 METTLER LN | RICHMOND | TX | 77469 | 36.47 | 36.47 |
| GREG KAFTNER | 20070927 | EJ9ZZV | 7038559510 | 6327 WATERWAY DR | FALLS CHURCH | VA | 22044 | 36.73 | 36.73 |
| BOB GRUNINGER | 20061222 | EE1LZS | 8288916027 | 51 FOX VALLEY DR | HENDERSONVILLE | NC | 28791 | 36.74 | 36.74 |
| ADAM NISSENSOHN | 20081001 | EO6NVA | 2679971557 | 7423 KEIFFER ST. | PHILADELPHIA | PA | 19128 | 36.75 | 36.75 |
| PHILO & JOY PAPPAS | 20070530 | EI2QFV | 7812719494 | 14 COPELAND DR | BEDFORD | MA | 01730 | 37.12 | 37.12 |
| WARREN HENDERSON | 20061130 | ED2JYM | 9195444809 | 500 BRADEN DR | DURHAM | NC | 27713 | 37.35 | 37.35 |
| DEBRA ROBBINS | 20060116 | DU8CQI | 3058935556 | 4000 TOWERSIDE TR 2108 | MIAMI | FL | 33138 | 37.40 | 37.40 |
| LINDA TOMLINSON | 20060410 | DX1YTP | 8139090315 | 304 E LUTZ LAKE FERN ROAD | LUTZ | FL | 33549 | 37.44 | 37.44 |
| BRIAN BARBER | 20071024 | EK3LLF | 7197617859 | 3810 FALLING ACORN CIR | LAKE MARY | FL | 32746 | 37.44 | 37.44 |
| RODGER KENNEDY | 20080417 | EM9KXQ | 7705967844 | 4750 SETTLES POINT RD | SUWANEE | GA | 30024 | 37.44 | 37.44 |
| MICHAEL HARDAGE | 20080804 | EO0TVZ | 9049987737 | 1721 HIDDEN FOREST LANE | JACKSONVILLE | FL | 32225 | 37.44 | 37.44 |
| OMAR CUARTAS | 20080913 | EO4WRA | 3058155608 | 9780 SW 121 ST | MIAMI | FL | 33176 | 37.44 | 37.44 |
| HUGH ROBOROW | 20080922 | EO5QYZ | 8564890471 | 23 CALLISON LANE | VOORHEES | NJ | 08043 | 37.44 | 37.44 |
| JONATHAN WARD | 20060717 | DZ7CCB | 8325158850 | 59 N. AVONLEA CIR. | THE WOODLANDS | TX | 77382 | 37.48 | 37.48 |
| SCOTT JANUSE | 20040310 | CX7GUS | 7816088499 | 22 HAYWARD ST | ATTLEBORO | MA | 02703 | 37.50 | 37.50 |
| MARK KASS | 20050521 | DN1FPQ | 4805134221 | 8358 E. NIGHTENGALE STAR | SCOTTSDALE | AZ | 85262 | 37.73 | 37.73 |
| JOHN SCHEUER IV | 20070714 | EJ0NUL | 7032371978 | 2009 N NOTTINGHAM ST | ARLINGTON | VA | 22205 | 37.79 | 37.79 |
| SELVIN SALMERON | 20080425 | EN0HSJ | 8033813883 | | | | | 37.79 | 37.79 |
| ROBERT WALLIN | 20050603 | DN5KVY | 7135238180 | 2047 SWIFT | HOUSTON | TX | 77030 | 37.88 | 37.88 |
| PETER & BARBARA ZONAKIS | 20070113 | EF0BGX | 4808368236 | 429 S. WHISPER RIDGE | PAYSON | AZ | 85541 | 37.97 | 37.97 |
| GARRETT LEBOEUF | 20040529 | DA3ULM | 7139922888 | 17806 FRANKTON WAY | HOUSTON | TX | 77073 | 38.00 | 38.00 |
| MICHEAL SCHMIDT | 20070802 | EJ2WNQ | 8503464593 | 6020 CALIFORNIA CIRCLE | ROCKVILLE | MD | 20852 | 38.00 | 38.00 |
| LEO ARCHAMBAULT | 20080831 | EO3OHV | 6303559536 | 727 TORRINGTON DR | Naperville | IL | 60564 | 38.00 | 38.00 |
| SAM WEIL | 20070319 | EG6OOV | 7704877545 | PO BOX 2281 | PEACHTREE CITY | GA | 30269 | 38.15 | 38.15 |
| RON FARINE | 20051209 | DT0WPU | 7706143717 | 4461 MEADOW CLUB DR | SUWANEE | GA | 30024 | 38.16 | 38.16 |
| GEORGE PEROZZIELLO | 20060115 | DU7SZM | 8132838810 | 6505 SANTIAGO CT | APOLLO BEACH | FL | 33517 | 38.21 | 38.21 |
| BRYAN TALKIE | 20080721 | EN9JEX | 8154053123 | 22443 S CARRIE AVE | Channahon | IL | 60410 | 38.45 | 38.45 |
| SEAN SMITH | 20080619 | EN6JFJ | 4435287233 | 1719 EDWIN DR | BEL AIR | MD | 21015 | 38.51 | 38.51 |
| RC NELSON | 20060907 | EA9RII | 7135200511 | 2203 DEVONSHIRE LN | HOUSTON | TX | 77019 | 38.52 | 38.52 |
| DAN DAVIS | 20080819 | EO2KAK | 7708410671 | 4730 HARRIS TRAIL | ATLANTA | GA | 30327 | 38.52 | 38.52 |
| KEN SAUNDERS | 20050720 | DO8VYZ | 8136953454 | 3308 COUNTRYSIDE ST | BRANDON | FL | 33511 | 38.83 | 38.83 |
| LANCE COTTRELL | 20081007 | EO7BYA | 5712945374 | 12160 RICHLAND LANE | HERNDON | VA | 20171 | 38.85 | 38.85 |
| PAULA GOLLADAY | 20071031 | EK4JFB | 7038207987 | 6031 MADISON OVERLOOK CT | FALLS CHURCH | VA | 22041 | 38.95 | 38.95 |
| MIKE DEORIO | 20050129 | DJ5UPH | 5185887776 | 130 FASULA BLVD | SCHENECTADY | NY | 12303 | 39.00 | 39.00 |
| HENRIK LARSEN | 20080914 | EO4YJE | 6178231003 | 86 RIPLEY STREET | NEWTON CENTRE | MA | 02459 | 39.01 | 39.01 |
| ROBERT VERVILLE | 20081016 | EO7YTI | 7737841705 | 1445 RASCHER | CHICAGO | IL | 60640 | 39.13 | 39.13 |
| LEE & AUDREY REINEBERG | 20081004 | EO6WGZ | 6304169391 | 108 NORTH STAUFFER DRIVE | Naperville | IL | 60540 | 39.40 | 39.40 |
| CJ CALLOWAY | 20080724 | EN9SAO | 3365953256 | 4700 BOXWOOD DR | WALKERTOWN | NC | 27051 | 39.48 | 39.48 |
| MARGERY/STEVE BOLTEN | 20041120 | DG1QMQ | 8139851100 | 6605 MID PLACE | TEMPLE TERRACE | FL | 33617 | 39.51 | 39.51 |
| PETER PEREZ | 20061125 | ED0BXX | 2812989410 | 15 CHANCERY PL. | WOODLANDS | TX | 77381 | 39.74 | 39.74 |
| GILBERTO BRITO | 20041121 | DG2LHR | 4805969719 | 8544 N 58TH PLACE | PARADISE VALLEY | AZ | 85253 | 39.95 | 39.95 |
| LEE SPERRY | 20080305 | EM4KCU | 6034972143 | 244 NEW BOSTON RD | GOFFSTOWN | NH | 03045 | 39.99 | 39.99 |
| MIKE SNOW | 20080412 | EM8XLO | 2818083131 | 919B FISHER | HOUSTON | TX | 77018 | 39.99 | 39.99 |
| DAVID HAYES | 20080618 | EN6GFY | 3029987484 | 607 DANDENOG DR. | WILMINGTON | DE | 19808 | 39.99 | 39.99 |
| KEVIN DUVAL | 20080621 | EN6OBM | 6036660646 | 175 PHILLIP ST | MANCHESTER | NH | 03102 | 39.99 | 39.99 |
| RANDALL PAULSEN | 20080719 | EN9FMW | 7816749124 | 6 BARBERRY RD | LEXINGTON | MA | 021738004 | 39.99 | 39.99 |
| DAVID SCHERTZ | 20080802 | EO0PST | 7708455471 | 820 MEDOW SPRING CT | ALPHARETTA | GA | 30004 | 39.99 | 39.99 |
| JOHN REYNOLDS | 20080807 | EO1DDO | 7039676116 | 8240 WYCLIFFE CT | MANASSAS | VA | 20109 | 39.99 | 39.99 |
| HANYANG INC | 20081029 | EO9GJB | 7132409982 | 8212 HIGHWAY 90A | SUGAR LAND | TX | 77478 | 39.99 | 39.99 |
| TOM VAN CLEAF | 20081101 | EO9NZE | 2402989656 | 22735 WEATLEYS CONTENT FA | LEONARDTOWN | MD | 20650 | 39.99 | 39.99 |
| JOHN HARPER | 20051126 | DS5MYH | 4076590500 | 517 CARVER BLVD | ORLANDO | FL | 32810 | 40.00 | 40.00 |
| KYLE BRITTINGHAM | 20061216 | ED8SMN | 4433502469 | 1520 INGLESID AVE. | PERRYVILLE | MD | 21903 | 40.00 | 40.00 |
| CHRISTINA KNIGHT | 20061226 | EE3HYY | 4432433416 | 1404 HALKIRK WAY | BEL AIR | MD | 21015 | 40.00 | 40.00 |
| GREG MITCHELL | 20070520 | EI0NDM | 6038939851 | 34 SEARLES RD | WINDHAM | NH | 03087 | 40.00 | 40.00 |
| BERESHESKI JR. JAMES | 20070807 | EJ3RAP | 2522133755 | 96 WEYBOSS RD. | HENDERSON | NC | 27537 | 40.00 | 40.00 |
| BILL JOHANSEN | 20070831 | EJ6WPV | 7817605000 | 106 MIDDLESEX ST | WINCHESTER | MA | | 40.00 | 40.00 |
| LAUREN MELLON | 20071010 | EK1SFX | 2673917385 | 209 HANSELL RD | NEWTOWN SQUARE | PA | 19073 | 40.00 | 40.00 |
| LUIS VAZQUEZ | 20071125 | EK8RQO | 4073733789 | 1936 MARTINA ST | APOPKA | FL | 32703 | 40.00 | 40.00 |
| MORGAN JAYSON | 20080606 | EN5AVZ | 2393446190 | 2052 MACGREGER BLVD | FORT MYERS | FL | 33901 | 40.00 | 40.00 |
| BILL MCHALE | 20080615 | EN5YJT | 6104090877 | 3812 LYWISKI RD | COLLEGEVILLE | PA | 19426 | 40.00 | 40.00 |
| D&J CAR CARE | 20080707 | EN8CBC | 8606495533 | | | | | 40.00 | 40.00 |
| J CHARLES INGRAM | 20080726 | EN9XOH | 4074819449 | PO BOX 4974 | ORLANDO | FL | 32802 | 40.00 | 40.00 |
| CORY ABRECHT | 20080812 | EO1QHB | 4438073666 | 924 OLIVE BRANCH ROAD | EDGEWOOD | MD | 21040 | 40.00 | 40.00 |
| DAVID SACK | 20080820 | EO2LOV | 4439296020 | 3307 REDSPIRE LANE | BALTIMORE | MD | 21208 | 40.00 | 40.00 |
| ROGER HANSON | 20080904 | EO3XHA | 6022423379 | 6207 N 22ND DR | PHOENIX | AZ | 85015 | 40.00 | 40.00 |
| RICHARD/MARGAR ROSE | 20080910 | EO4LXZ | 2076936125 | 37 STATE PRRK RD. | NAPLES | ME | 04055 | 40.00 | 40.00 |
| DICK COLE | 20080924 | EO5XCK | 6028679811 | 2722 E OCOTILLO RD | PHOENIX | AZ | 85016 | 40.00 | 40.00 |
| JIM O'CONNOR | 20080927 | EO6FNF | 4016359183 | 211 JOHN DYER RD | LITTLE COMPTON | RI | 02837 | 40.00 | 40.00 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| TEDDY NUNEZ | 20081006 | EO6ZMD | 3056135013 | N/A | | | | 40.00 | 40.00 |
| MIKE CHANG | 20081019 | EO8HMA | 8138424171 | 15129 HEATHRIDGE DR | TAMPA | FL | 33625 | 40.00 | 40.00 |
| MARK WILLIAMS | 20081029 | EO9GEO | 5713441810 | 10431 RAPIDAN LN | MANASSAS | VA | 20109 | 40.00 | 40.00 |
| BILL EDGE | 20060204 | DV4DLY | 9363217191 | 2 MAPLE LOFT PL. | THE WOODLANDS | TX | 77381 | 40.01 | 40.01 |
| PATRICK CAMERON | 20080526 | EN3WDP | 6035572558 | 275 WEBSTER STREET | HUDSON | NH | 03051 | 40.07 | 40.07 |
| JEFF KLINGENBRG | 20070927 | EK0CWX | 3059873194 | 6201 PLYMOUTH PL | DAVIE | FL | 33331 | 40.28 | 40.28 |
| PAT ROONEY | 20071212 | EL1TGF | 5405826672 | 7911 SINGWOOD LN | SPOTSYLVANIA | VA | 22553 | 40.43 | 40.43 |
| RICH DILL | 20060308 | DW3HMX | 6303507998 | 495 GEORGE ST. | Wood Dale | IL | 60191 | 40.47 | 40.47 |
| JEFF RIX | 20071101 | EK4KQS | 3864288595 | 101 SAPPHIRE RD | NEW SMYRNA BEAC | FL | 32803 | 40.47 | 40.47 |
| LANCE & JO ANN KILGROE | 20080130 | EL9ZTU | 4804511359 | 13367 E. GOLD DUST AVE | SCOTTSDALE | AZ | 85259 | 40.47 | 40.47 |
| DONALD PATERSON | 20051013 | DR2QKS | 9198472320 | 10208 TOUCHWOOD PL | RALEIGH | NC | 27613 | 40.48 | 40.48 |
| RANDY JEFFERIES | 20070817 | EJ5AXM | 4806148721 | 9722 EAST COCHISE DRIVE | SCOTTSDALE | AZ | 85258 | 40.49 | 40.49 |
| MAUREEN LANE | 20080925 | EO5XRX | 7813226618 | 15 GORDON ST | MALDEN | MA | 02148 | 40.94 | 40.94 |
| SCOT STITELY | 20081006 | EO7BKV | 3014711722 | 3300 LAKESIDE VIEW DR | FALLS CHURCH | VA | 22041 | 40.95 | 40.95 |
| TOM BRENAN | 20041102 | DF5FSG | 8137318424 | 401 EL GRECO DRIVE | BRANDON | FL | 33511 | 41.14 | 41.14 |
| TIM ONEILL | 20060711 | DZ5UWQ | 2813462359 | 511 PONY P.O. BOX 375 | SIMONTON | TX | 77476 | 41.17 | 41.17 |
| ROBERT LOHMAN | 20080406 | EM8DSU | 7736435910 | 1724 E. 54TH | CHICAGO | IL | 60615 | 41.42 | 41.42 |
| CUZN WEEZIE | 20081001 | EO6PKZ | 9419610561 | CELL BLOCK 3E | SARASOTA | FL | 34230 | 41.46 | 41.46 |
| RANSEY SOLIMAN | 20051125 | DS4TVQ | 4073611709 | 10218 CHORLTON CR | ORLANDO | FL | 32832 | 41.51 | 41.51 |
| LORI AND MORRIS MOORE | 20080517 | EN2UQJ | 7087213963 | 1247 WALNUT | WESTERN SPRINGS | IL | 60558 | 41.65 | 41.65 |
| GREG MATTINGLY | 20060826 | EA6OCW | 6308553715 | 409 EAST MILLWOOD | Bartlett | IL | 60103 | 41.75 | 41.75 |
| ROB YOUNG | 20070502 | EH6ITF | 8642334237 | 102 WEST NORTH ST | GREENVILLE | SC | 29601 | 41.94 | 41.94 |
| MICHAEL/ELIZABETH HAMM | 20080210 | EM1KGJ | 9786676945 | 3 WESTGATE ROAD | NORTH BILLERICA | MA | 01862 | 41.98 | 41.98 |
| EILEEN HUNT | 20071128 | EK9GNS | 7819254427 | 20 ROCKLAND HOUSE RD | HULL | MA | 02045 | 41.99 | 41.99 |
| KEVIN MAGENNIS | 20080822 | EO2QEJ | 5082029293 | 29 LAFFI LANE | ASHLAND | MA | 01721 | 41.99 | 41.99 |
| JUAN GONZALEZ | 20070821 | EJ5PPB | 8474140737 | 107 N PIONEER ROAD | WAUKEGAN | IL | 60085 | 42.00 | 42.00 |
| JOHN MURPHY | 20080705 | EN7XLC | 4436055818 | 3687 CLYDESDALE ROADWAY | REISTERSTOWN | MD | 21136 | 42.34 | 42.34 |
| MCMELLIS. DONALD. | 20080427 | EN0NUK | 2406697711 | 5801 NICOLSON LN | ROCKVILLE | MD | 20852 | 42.36 | 42.36 |
| AGUSTIN TORRES | 20071124 | EK8GSG | 2399452476 | | | | | 42.37 | 42.37 |
| ROB C. HUGHES | 20070130 | EF4SKL | 8602959624 | 35 AVALON LANE | MARLBOROUGH | CT | 06447 | 42.39 | 42.39 |
| ANTHONY FRANK MCDADE | 20071207 | EL0RPX | 7064259694 | P.O. BOX 49580 | ATHENS | GA | 30604 | 42.39 | 42.39 |
| GEORGE WENDLING | 20080301 | EM3XJP | 4103205988 | 280 WILDERNESS RD | SEVERNA PARK | MD | 21146 | 42.39 | 42.39 |
| RALPH VAVALA | 20080515 | EN2NTO | 2038585336 | 127 WESTON ROAD | WESTON | CT | 06883 | 42.40 | 42.40 |
| PHIL "PHILLY" RYAN | 20041007 | DE7GQL | 8477705441 | 1232 KNOTTINGHAM CT | Schaumburg | IL | 60193 | 42.55 | 42.55 |
| LARRY KNUTSON | 20071204 | EL0GJO | 4073814388 | 1845 COTSWOLD DR | ORLANDO | FL | 32825 | 42.55 | 42.55 |
| BRUCE MCGAUGHEY | 20050119 | DJ2BSN | 4079285395 | 3350 STONE ST | OVIEDO | FL | 32765 | 42.57 | 42.57 |
| CARLOS O ESPINEL | 20050723 | DO9NID | 8133621080 | 4425 LIPTON CT | Orlando | FL | 32817 | 42.57 | 42.57 |
| CLAY WELLS | 20041231 | DI4RSS | 6023219753 | 529 W HOLLY STREET | PHOENIX | AZ | 85003 | 42.58 | 42.58 |
| ELIZABETH JANOWIAK | 20070126 | EF3SQO | 6302830661 | 238 BLOOMFIELD PARKWAY | Bloomingdale | IL | 60108 | 42.59 | 42.59 |
| SUSAN TATNALL | 20041208 | DH0EAG | 6304060842 | 378 N WATER STREET | Batavia | IL | 60510 | 42.60 | 42.60 |
| CHARLES BYRD | 20080305 | EM4JLM | 9543490270 | 248 FAIRMONT WAY | WESTON | FL | 33326 | 42.60 | 42.60 |
| JOHN ADAMS | 20081004 | EO6VPM | 9547521990 | 5190 NW 122 AVE | CORAL SPRINGS | FL | 33076 | 42.60 | 42.60 |
| JOHN GEISLER | 20061128 | ED1QIU | 8137441572 | 1007 WILDWOOD LANE | VALRICO | FL | 33594 | 42.74 | 42.74 |
| CHRIS WARGO | 20050730 | DP1NWG | 4073302810 | 717 BRIARCLIFFE ST | SANFORD | FL | 32773 | 42.75 | 42.75 |
| STEVE PALMER | 20050902 | DQ1UAN | 9046532255 | 5963 PETERS LANE | MACCLENNY | FL | 32063 | 42.75 | 42.75 |
| ALLEN FRANCIS | 20071031 | EK4HDY | 4017377751 | 42 OXFORD AVE | WARWICK | RI | 02889 | 42.78 | 42.78 |
| HEDL BRICK | 20080114 | EL7OYF | 6092987888 | 25 BORDENTOWN-CROSSWICK | CROSSWICKS | NJ | 08515 | 42.78 | 42.78 |
| JASON WEBER | 20060412 | DX2IGV | 8139655958 | 3006 E 148TH ST | LUTZ | FL | 33559 | 42.79 | 42.79 |
| CAROL GRIFFIN | 20061130 | ED2KFQ | 7277992503 | 1860 COUNTY RD 193 | CLEARWATER | FL | 33759 | 42.79 | 42.79 |
| GARY CHAMBERS | 20071019 | EK2UJT | 8136435103 | 218 ROSANA DRIVE | BRANDON | FL | 33511 | 42.79 | 42.79 |
| JIM MURPHY | 20071221 | EL3JDO | 8134163706 | 6301 BURDOCK PL | TAMPA | FL | 33616 | 42.79 | 42.79 |
| MICHAEL DIPRIMA | 20080908 | EO4GLT | 4047903585 | 3324 PEACHTREE RD UNIT 211 | ATLANTA | GA | 30326 | 42.79 | 42.79 |
| JIM MOORE | 20081019 | EO8IGR | 8564356079 | 23 SPINNING WHEEL LN | CLEMENTON | NJ | 08021 | 42.79 | 42.79 |
| KATHLEEN ANNAS | 20061110 | EC4HOU | 7274617549 | 766 ELDORADO AVE. | CLEARWATER BEAC | FL | 33767 | 42.80 | 42.80 |
| ADAM SHIELDS | 20080925 | EO5YWO | 5083093170 | 23 FISKE RD | ASHLAND | MA | 01721 | 42.80 | 42.80 |
| MARK NEUMAN | 20050915 | DQ5JSV | 7275276089 | 1392 48TH AVE NE | ST PETERSBURG | FL | 33703 | 42.81 | 42.81 |
| PAUL CLARK | 20070712 | EJ0GMD | 9544300175 | 1060 SW 86 AVE | MIRAMAR | FL | 33025 | 42.81 | 42.81 |
| JOANNE O'CONNELL | 20050811 | DP4RZK | 2813765246 | 12003 FAWN VIEW | HOUSTON | TX | 77070 | 42.85 | 42.85 |
| SUSIE AND PHIL GEASLEN | 20080729 | EO0FWW | 2813536628 | 18819 CYPRESS MOUNTAIN DR | SPRING | TX | 77388 | 42.85 | 42.85 |
| GEORIGA EYE ASSOCIATES | 20070131 | EF5DKT | 7709955408 | 575 PROFESSIONAL DR | LAWRENCEVILLE | GA | 30045 | 42.90 | 42.90 |
| JEFF WORMAN | 20080214 | EM1VZR | 7272392691 | 9726 TAYLOR ROSE LANE | LARGO | FL | 33777 | 43.00 | 43.00 |
| MARY SMITH | 20080618 | EN6FTR | 7728780301 | 541 NW ARCHER AVE | PORT SAINT LUCI | FL | 34983 | 43.00 | 43.00 |
| STEVE DRUCKER | 20080927 | EO6FMG | 2024158483 | 1803 FRANKLIN AVE | MC LEAN | VA | 22101 | 43.04 | 43.04 |
| VIKKI OLSEN | 20081006 | EO7BCT | 6303594011 | 271 E ST CHARLES RD | ELMHURST | IL | 60126 | 43.09 | 43.09 |
| ALISON & CLARK JOHNSON | 20071219 | EL3APG | 4804833192 | 8710 N. 80TH PLACE | SCOTTSDALE | AZ | 85258 | 43.16 | 43.16 |
| RICHELLE & AARON BADDELEY | 20080114 | EL7PHF | 6025684847 | 8606 EAST VIA DEL SOL DRIVE | SCOTTSDALE | AZ | 85255 | 43.16 | 43.16 |
| SCOTT MONTELL | 20051204 | DS9AMI | 4804511406 | 10289 E SAHUARO DR | SCOTTSDALE | AZ | 85260 | 43.18 | 43.18 |
| TOM BARTH | 20081024 | EO8TXX | 4108935083 | 506 ALYDAR COURT | CHURCHVILLE | MD | 21028 | 43.46 | 43.46 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| STRODE RICK | 20080617 | EN6CJR | 6175228052 | 150 BROOKSIDE AVE | JAMAICA PLAIN | MA | 02130 | 43.58 | 43.58 |
| ROBERT LUNDQUIST | 20080229 | EM3UEK | 4107953877 | 5909 DAVIS RD | WOODBINE | MD | 21797 | 43.59 | 43.59 |
| FREDDIE RUCKER | 20060929 | EB4VWX | 7706227814 | 4072 LEPRECHAN WAY | DULUTH | GA | 30097 | 43.66 | 43.66 |
| GIBRAN MILLS | 20081010 | EO7LAQ | 3013672728 | 19504 PINE COMB CT. | GAITHERSBURG | MD | 20879 | 44.37 | 44.37 |
| MICHAEL PREAMBLE | 20071204 | EL0EZW | 7704857425 | 2253 SPINK ST. | ATLANTA | GA | 30318 | 44.55 | 44.55 |
| MIKE BANKS | 20070214 | EF8SRD | 2155631536 | 2059 PEMBERSTON STREET | PHILADELPHIA | PA | 19146 | 44.99 | 44.99 |
| BRIAN THOMAS | 20081013 | EO7RPI | 9108138249 | 274 SANDPIPER DR | SANFORD | NC | 27332 | 44.99 | 44.99 |
| DAWN DONOHUE | 20040412 | CY6GYD | 5614779714 | 10066 BOCA PALM DRIVE | BOCA RATON | FL | 33498 | 45.00 | 45.00 |
| MIKE SHAPIRO | 20060421 | DX5PJB | 6034717050 | 19 ROBLIN RD | BEDFORD | NH | 03110 | 45.00 | 45.00 |
| JOEL JEANLOUIS | 20070124 | EF3DEI | 4072303677 | | | | | 45.00 | 45.00 |
| MIKE RUSSELL | 20071125 | EK8UCH | 2159243672 | 1127 E. BARRINGER ST | PHILADELPHIA | PA | 19119 | 45.00 | 45.00 |
| MIKE LIEBERMAN | 20080711 | EN8MYP | 3017288472 | 7502 REDLAND PARK PLACE | DERWOOD | MD | 20855 | 45.00 | 45.00 |
| CHARLES HEADEN | 20080719 | EN9GGE | 8646311298 | 26 CARTER ST | GREENVILLE | SC | 29607 | 45.00 | 45.00 |
| WILL DAVIS | 20080812 | EO1NYI | 6105641737 | 133 ROSEMOUNT AVE | NORRISTOWN | PA | 19401 | 45.00 | 45.00 |
| KAREN M CASTALDI | 20080906 | EO4BUD | 2032645129 | 1101 BULLET HILL ROAD | SOUTHBURY | CT | 06488 | 45.00 | 45.00 |
| CHRISTOPHER BURTON | 20080906 | EO4BWZ | 7036640076 | 1200 SOUTH COURTHOUSE RD | ARLINGTON | VA | 22204 | 45.00 | 45.00 |
| TYRONE JOHNSON | 20081008 | EO7GIK | 7089220112 | 2718 TARPON CT | Homewood | IL | 60430 | 45.00 | 45.00 |
| RICHARD WEST | 20081021 | EO8LPX | 2037781004 | 2 MAPLE RIDGE RD | DANBURY | CT | 06811 | 45.00 | 45.00 |
| DAVID SAMUELS | 20081023 | EO8QPY | 6033326067 | 20 MILLS FALLS RD | BARRINGTON | NH | 03825 | 45.00 | 45.00 |
| HARRIS MITCHELL | 20081029 | EO9GKC | 2405662790 | 41 ROSEWOOD LANE | OWINGS MILLS | MD | 21117 | 45.00 | 45.00 |
| KEITH WOODS | 20061130 | ED2NJR | 7277100765 | 415 BATHCLUB BLVD N | SAINT PETERSBUR | FL | 33708 | 45.05 | 45.05 |
| ALLEN FARNHAM | 20080530 | EN4IAB | 7816080217 | 1406 CRANEBROOK WAY | PEABODY | MA | 01960 | 45.15 | 45.15 |
| RON ANDREWS | 20080503 | EN1DKR | 8136106664 | 15203 TILWOOD AVE | TAMPA | FL | 33612 | 45.21 | 45.21 |
| DEBRA CLEMENT | 20081017 | EO8DKY | 8479709609 | 6233 PINE TREE COURT | LONG GROVE | IL | 60047 | 45.29 | 45.29 |
| JERRY FOUNTAIN | 20061115 | EC5YDW | 8642869538 | 203 WALNUT TRACE CT | SIMPSONVILLE | SC | 29681 | 45.57 | 45.57 |
| ANTHONY FARACE | 20070824 | EJ5XUN | 6305840231 | 3120 EAST FRANCIS CIRCLE | ST CHARLES | IL | 60174 | 45.97 | 45.97 |
| SYLVIA HO | 20070520 | EI0MPG | 8608308852 | 6 SAGAMORE DRIVE | SIMSBURY | CT | 06070 | 46.01 | 46.01 |
| ED SCHON | 20080819 | EO2KAE | 2156206661 | 91 BUSTLETON AVE | PHILADELPHIA | PA | 19115 | 46.01 | 46.01 |
| SCOTT SMILEY | 20080810 | EO1KSM | 9546308513 | 716 NW 30TH CRT | WILTON MANORS | FL | 33311 | 46.10 | 46.10 |
| KURT STYER | 20080924 | EO5WRY | 7035081728 | 4921 BIRCH LN | ALEXANDRIA | VA | 22312 | 46.19 | 46.19 |
| GREG LAVELLE | 20070716 | EJ0SWP | 9042297889 | 9758 HAZLE LAKE DR. | JACKSONVILLE | FL | 32222 | 46.22 | 46.22 |
| NICOLE UNDERWOOD | 20051119 | DS2PMX | 8025587604 | 1406 CRANEBROOK WAY | PEABODY | MA | 01960 | 46.28 | 46.28 |
| WILSON PEREZ | 20061125 | ED0NZJ | 4073489147 | 3640 DAYDREAM PL | SAINT CLOUD | FL | 34772 | 46.31 | 46.31 |
| CAROL KOZLOFF | 20060605 | DY6WBA | 7176484801 | 2099 FAIRWAY LN | HARRISBURG | PA | 17112 | 46.86 | 46.86 |
| JEANNINE WOOD | 20071123 | EK8EDK | 9783752868 | | PEABODY | MA | 01960 | 47.23 | 47.23 |
| STEVE HIORNS | 20080916 | EO5DFQ | 6174600910 | 120 SEAVER ST | BROOKLINE | MA | 02445 | 47.25 | 47.25 |
| JAMES PIENTKA | 20070827 | EJ6GOV | 6085757529 | 11263 BIENVENDITA CT #101 | FORT MYERS | FL | 33908 | 47.50 | 47.50 |
| PAUL AANUSIS | 20071129 | EK9KHN | 2392467976 | 6300 CUGAR RUN | FT.MYERS | FL | 33908 | 47.50 | 47.50 |
| PAUL MITCHELL | 20080114 | EL7PGZ | 9413492483 | 5880 MIDNITE PASS RD #901 | SARASOTA | FL | 34242 | 47.50 | 47.50 |
| MICHAEL MANCINI | 20060911 | EB0RBB | 7138741142 | 5125 JACKSON ST | HOUSTON | TX | 77004 | 47.63 | 47.63 |
| ANDREW TAUBMAN | 20080921 | EO5PPQ | 9543895764 | 2560 MAYFAIR LANE | WESTON | FL | 33327 | 47.69 | 47.69 |
| ED BROWN | 20080717 | EN9AHA | 6107972941 | 520 VINE ST., | ALLENTOWN | PA | 18103 | 47.70 | 47.70 |
| JIM OUELLETTE | 20080619 | EN6KAK | 7813218220 | 66 DEVIR ST #404 | MALDEN | MA | 02148 | 47.76 | 47.76 |
| JEAN GUERRERO | 20060415 | DX3EGU | 4073756174 | 4130 YEATS ST | ORLANDO | FL | 32828 | 47.94 | 47.94 |
| RICK STRICKLAND | 20060307 | DW3AFU | 8139186587 | PO BOX 1936 | LAND O LAKES | FL | 34639 | 48.00 | 48.00 |
| WILLIAM MOURO | 20080221 | EM2ULO | 9047241310 | 1661 ST PAUL AVE | JACKSONVILLE | FL | 32244 | 48.13 | 48.13 |
| TOM PIDGEON | 20070402 | EG9PFU | 8137651891 | 2080 COUNTY RD 412 | LAKE PANASOFFKE | FL | 33538 | 48.14 | 48.14 |
| BOB FINEBERG | 20080305 | EM4IWV | 6094655024 | 24 CHESTNUT OAK DR | CAPE MAY COURT | NJ | 08210 | 48.14 | 48.14 |
| MR. ENTREKIN | 20081102 | EO9RKF | 4044018414 | 1163 FAIRWAY GARDENS | ATLANTA | GA | 30319 | 48.14 | 48.14 |
| JOANNE STAFFORD | 20050411 | DL8TGA | 9045299141 | 135 WILLIAMS PARK RD | GREEN COVE SPRI | FL | 32043 | 48.15 | 48.15 |
| PAUL HINEMAN | 20080812 | EO1OKY | 8138916261 | 11216 CAVALIER PL | TAMPA | FL | 33626 | 48.15 | 48.15 |
| TIM DYN | 20080903 | EO3VEM | 8139269029 | 8503 KENTUCKY DERBY DR. | ODESSA | FL | 33556 | 48.15 | 48.15 |
| JEFF CUNNINGHAM | 20070806 | EJ3NOC | 9785269494 | CROW ISLAND | MANCHESTER | MA | 01944 | 48.51 | 48.51 |
| GARY/ROBIN FALLONE | 20050206 | DJ8PWZ | 4804730601 | 34451 N 99TH WAY | SCOTTSDALE | AZ | 85262 | 48.52 | 48.52 |
| RICHELLE & AARON BADDELEY | 20080922 | EO5REO | 6025684847 | 8606 EAST VIA DEL SOL DRIVE | SCOTTSDALE | AZ | 85255 | 48.57 | 48.57 |
| MARJI ALNES | 20050811 | DP4UJB | 7132084979 | 22214 CLAYSPRINGS LN | KATY | TX | 77450 | 48.71 | 48.71 |
| CAROLYN BAYLESS | 20070619 | EI6YFB | 2815342780 | 1541 MONCREY AVE | LEAGUE CITY | TX | 77573 | 48.71 | 48.71 |
| ROD ACKER | 20071022 | EK3CXO | 9362035969 | 10514 E WILDWIND CIR | THE WOODLANDS | TX | 77380 | 48.71 | 48.71 |
| BRENT & JENNIFER DYER | 20071210 | EL1HTV | 7133037006 | 619 BIRDSALL ST | HOUSTON | TX | 77007 | 48.71 | 48.71 |
| LOUISE NASR | 20080830 | EO3LJM | 7136234219 | 4614 BRYN MAWR | HOUSTON | TX | 77027 | 48.72 | 48.72 |
| STEVE FISCHER | 20080729 | EO0EPZ | 5618181405 | 5046 CANAL CIRCLE E. | LAKE WORTH | FL | 33467 | 48.98 | 48.98 |
| JOEL KASSEWITZ | 20080903 | EO3VAO | 3059789797 | 1255 NORTH LAKE WAY | PALM BEACH | FL | 33480 | 49.57 | 49.57 |
| DANIELLE O'MARA | 20050914 | DQ5AWV | 4807941917 | 14866 N 113 TH PLACE | SCOTTSDALE | AZ | 85255 | 49.61 | 49.61 |
| JOHN,SPARKS | 20070517 | EH9RZQ | 6036251877 | 2626 BROWN AV | MANCHESTER | NH | 03103 | 49.99 | 49.99 |
| HEIDI CERULLO | 20080816 | EO2ABI | 5083809133 | 19 WAMPUM RD. | NORTON | MA | 02766 | 49.99 | 49.99 |
| SAL BERTOLAMI | 20080817 | EO2DDQ | 7812292228 | 10 PATHWOOD AVE | BURLINGTON | MA | 01803 | 49.99 | 49.99 |
| AL WENCL | 20080906 | EO4CGB | 9784653426 | 15 FOX RUN DR | NEWBURYPORT | MA | 01950 | 49.99 | 49.99 |
| ADEDAYO JOSEPH | 20040615 | DA9PKO | 7132709622 | 9301 BEECHNUT #1904 | HOUSTON | TX | 77036 | 50.00 | 50.00 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|
| TODD KULCHINSKI | 20040826 | DD3VQV | 4059213669 | 16026 CARLISLE PARK | HOUSTON | TX | 77084 | 50.00 | 50.00 | |
| PHAI PHANTY | 20050628 | DO2XDF | 7276560507 | | | | | 50.00 | 50.00 | |
| JAMAROW LEFLORE | 20050704 | DO4OMO | 5853509394 | | | | | 50.00 | 50.00 | |
| JAMES COOKE | 20060218 | DV8FET | 9194693556 | 307 FELSPAR DR | CARY | NC | 27511 | 50.00 | 50.00 | |
| JAMAAL STEWART | 20060225 | DWOIVU | 9198514506 | 3132 HUNTER BLUFF DRIVE | RALEIGH | NC | 27606 | 50.00 | 50.00 | |
| BEN MCKNIGHT | 20060514 | DY1FUK | 7178174478 | 663 COLONIAL AVE. | YORK | PA | 17403 | 50.00 | 50.00 | |
| ERIC SACHWITZ | 20060530 | DY5HLS | 7035326457 | | | | | 50.00 | 50.00 | |
| JASON BRANTLEY | 20061216 | ED8TSI | 8133234461 | 6902 RHODE ISLAND DR | TAMPA | FL | 33619 | 50.00 | 50.00 | |
| TERRY CARLSON | 20070101 | EE5YZY | 6305841488 | 1130 S 5TH STREET | ST CHARLES | IL | 60174 | 50.00 | 50.00 | |
| JEAN CHERY | 20070308 | EG4BKO | 9546490608 | 1341 SW 104TH AVE | HOLLYWOOD | FL | 33025 | 50.00 | 50.00 | |
| KERRY COLES | 20070413 | EH2DOI | 2154290199 | 4436 NORTH 3RD ST. | PHILADELPHIA | PA | 19140 | 50.00 | 50.00 | |
| SCOTT UZZELL | 20070813 | EJ4NRW | 6788386663 | 5325 WHITEHEAVEN PK LN | MABLETON | GA | 30126 | 50.00 | 50.00 | |
| STEVE SMITH | 20071212 | EL1PSL | 2393951721 | 4117 WEST GULF DRIVE | SANIBEL | FL | 33957 | 50.00 | 50.00 | |
| PETER STOWELL | 20080111 | EL7BBZ | 8134264225 | 6014 SOUTHERN COMFORT BL\ | TAMPA | FL | 33634 | 50.00 | 50.00 | |
| ROBERT CROMER | 20080324 | EM6PZE | 2159904305 | 33 CORNELL RD | BALA CYNWYD | PA | 19004 | 50.00 | 50.00 | |
| MARTIN KRALL | 20080528 | EN4AMM | 6033201247 | 36 DIOMOND HILL RD | CANDIA | NH | 03034 | 50.00 | 50.00 | |
| CHRISTAL BROCK-CURTIS | 20080529 | EN4ETG | 8642434655 | 303 SADDLEBRED. DR. | PELZER | SC | 29669 | 50.00 | 50.00 | |
| WALTER VANHEERDEN | 20080603 | EN4SSR | 9783606496 | 84 CABOT ST | BEVERLY | MA | 01915 | 50.00 | 50.00 | |
| JOHN SCIORTINO | 20080612 | EN5POG | 7175451621 | 2374 JESSAMY COURT | HARRISBURG | PA | 17112 | 50.00 | 50.00 | |
| BRENT SOWELL | 20080613 | EN5UIW | 9045254483 | 6539 TOWNSEND RD | JACKSONVILLE | FL | 32244 | 50.00 | 50.00 | |
| STEPHANIE BEDFORD | 20080614 | EN5XJG | 9413202491 | 7859 HOLIDAY DR | SARASOTA | FL | 34231 | 50.00 | 50.00 | |
| TIM REITSMA | 20080701 | EN7PFU | 6022588022 | 1905 W. HOLLY ST. | PHOENIX | AZ | 85009 | 50.00 | 50.00 | |
| CRISTINA MUSSE | 20080715 | EN8VNG | 2407500789 | 4312 VALLEY STREAM AVE | BURTONSVILLE | MD | 20866 | 50.00 | 50.00 | |
| JESS HURST | 20080724 | EN9SNR | 2293475901 | 651 PONTE VEDRA #201B | PONTE VEDRA | FL | 32081 | 50.00 | 50.00 | |
| ERIC WURTEL | 20080812 | EO1PFW | 8475406280 | 22670 FOXTRAIL DR | KILDEER | IL | 60047 | 50.00 | 50.00 | |
| BRADLEY FLECK | 20080813 | EO1RHS | 6302367532 | 3997 BLACKSTONE DR | AURORA | IL | 60504 | 50.00 | 50.00 | |
| OLIVER LEPPIND | 20080816 | EO2CIF | 4076160901 | 6958 KELCHER CT | ORLANDO | FL | 32807 | 50.00 | 50.00 | |
| STEPHEN RUBIO | 20080826 | EO3BLX | 6173191326 | 24 LEWIS ST | MAYNARD | MA | 01754 | 50.00 | 50.00 | |
| JAMES PATTON | 20080911 | EO4PRH | 7179172579 | 320-1 AMY CT | READING | PA | 19607 | 50.00 | 50.00 | |
| GREGORY GARTRELL | 20080919 | EO5JHV | 5407205253 | 48 ROCKY WAY DR | STAFFORD | VA | 22554 | 50.00 | 50.00 | |
| FRANCISCO SILVA | 20081007 | EO7CQP | 7207710937 | 1946 149 STREET | MIAMI | FL | 33181 | 50.00 | 50.00 | |
| BRUCE AMIDON | 20081016 | EO7ZGQ | 5087262856 | PO BOX 471 | STURBRIDGE | MA | 01566 | 50.00 | 50.00 | |
| RYAN GRANT | 20081023 | EO8RXA | 3014553218 | 15690 CLIFF SWALLOW WAY | ROCKVILLE | MD | 20853 | 50.00 | 50.00 | |
| STEVE BORENSTEIN | 20081025 | EO8VUU | 8569049090 | 1253 LIBERTY LA | CHERRY HILL | NJ | 08003 | 50.00 | 50.00 | |
| ALLEN GAY | 20081028 | EO9CUR | 6034349516 | | | | | 50.00 | 50.00 | |
| LEROY SMITH | 20081029 | EO9FPN | 8608959513 | 142 SISSON ST | EAST HARTFORD | CT | 06118 | 50.00 | 50.00 | |
| CHERYL & MIKE FIEDLER | 20081102 | EO9RIA | 8606772384 | 56 TALCOTT KNOTCH | FARMINGTON | CT | 06032 | 50.00 | 50.00 | |
| SCOTT SATTER | 20081103 | EO9UPM | 6176403142 | 55 DAVID TERRACE APT. #16 | NORWOOD | MA | 02062 | 50.00 | 50.00 | |
| ARCHIE WOODRUFF | 20080911 | EO4QMQ | 4073655421 | 1618 EAGLE NEST CIRCLE | WINTER SPRINGS | FL | 32708 | 50.01 | 50.01 | |
| OTIS STARK | 20040906 | DD4ESZ | 9362583955 | 239 STOESSER RD | DAYTON | TX | 77535 | 50.10 | 50.10 | |
| LEE BERMAN | 20080726 | EN9ZMK | 7862085576 | 3743 NE 207TH TR | AVENTURA | FL | 33180 | 50.13 | 50.13 | |
| JERRY OSBOURN | 20050226 | DK5LFL | 9046832638 | 1035 ARCO DR #9 | JACKSONVILLE | FL | 32211 | 50.16 | 50.16 | |
| MARK GELFELD | 20080812 | EO1OJP | 8474981634 | 332 BASSWOOD | Northbrook | IL | 60062 | 50.21 | 50.21 | |
| ED CORCORAN | 20070610 | EI5BHN | 6104956890 | 1412 EVANSBROOKE LANE | POTTSTOWN | PA | 19464 | 50.88 | 50.88 | |
| GINA PAPATOLIS | 20070717 | EJ0WYW | 2155827504 | 64 SAGEWOOD DRIVE | MALVERN | PA | 19355 | 50.88 | 50.88 | |
| MARVIN WOOD | 20080619 | EN6JHG | 3015234721 | 6705 KEYSTONE MANOR DR. | DISTRICT HEIGHT | MD | 20747 | 50.88 | 50.88 | |
| HENRY BURLOCK | 20080807 | EO1CMT | 4436942377 | 8322 CATHERINE AVENUE | PASADENA | MD | 21122 | 50.88 | 50.88 | |
| HARVIN BAER | 20081002 | EO6RJD | 4108773567 | 2605 GUNPOWDER FARMS RD | FALLSTON | MD | 21047 | 50.88 | 50.88 | |
| MAGGIE MACLEOD | 20081023 | EO8QTR | 5083201736 | 5 LINCOLN CR | NATICK | MA | 01760 | 51.00 | 51.00 | |
| ARICK ARMENTA | 20050610 | DN7KIH | 9048686489 | 4860 W. LOFTY PINES CR | JACKSONVILLE | FL | 32210 | 51.09 | 51.09 | |
| ANGELA MUSSELWHITE | 20050923 | DQ7JFC | 7705310660 | 136 WOODLAKE DRIVE | GAINESVILLE | GA | 30506 | 51.59 | 51.59 | |
| ALAN AUMAN | 20060506 | DX9FJE | 4805442279 | 1611 W PRESCOTT DR | CHANDLER | AZ | 85248 | 51.91 | 51.91 | |
| STEVEN SWANSON | 20080528 | EN4ARQ | 2814961763 | 11807 LEGEND MANOR DR | HOUSTON | TX | 77082 | 51.96 | 51.96 | |
| JERMAINE SMITH | 20060227 | DW0XZA | 6788523116 | 2910 NORTH EAST BUFORD DR | BUFORD | GA | 30519 | 51.97 | 51.97 | |
| JAMES/NANCY LAFRANKIE | 20080730 | EO0HYY | 9196510663 | 311 BECKINGHAM LOOP | CARY | NC | 27519 | 52.04 | 52.04 | |
| PHIL SIBERMAN | 20070723 | EJ1QOV | 2404017528 | 13908 FALCONCREST RD | GERMANTOWN | MD | 20874 | 52.48 | 52.48 | |
| DAVID ADRIAANSEN | 20071207 | EL0TDF | 6176864413 | 53 WORCESTER ST | BOSTON | MA | | 52.48 | 52.48 | |
| PAUL MORAN | 20080111 | EL7BHT | 9783717264 | 14 CRESSBROOK RD | CONCORD | MA | 01742 | 52.49 | 52.49 | |
| WALTER SCOTT | 20080619 | EN6JMG | 7817219258 | 43 ARLINGTON ST | WINCHESTER | MA | 01890 | 52.49 | 52.49 | |
| BEST BUY | 20081024 | EO8USO | 5407852200 | 6110 CENTRAL PRK BLVD | FREDERICKSBURG | VA | 22401 | 52.49 | 52.49 | |
| GLENN STRICKLAND | 20060727 | DZ9HDS | 5407753756 | 9123 WINDSOR DR | KING GEORGE | VA | 22485 | 52.50 | 52.50 | |
| DAVID LAMB | 20060809 | EA2GPC | 8602322280 | 842 MOUNTAIN RD | W. HARTFORD | CT | 06117 | 52.50 | 52.50 | |
| JOHN/DEB BRENNAN | 20080911 | EO4OOD | 6176865543 | 170 SMOKE VALLEY ROAD | OSTERVILLE | MA | 02655 | 52.50 | 52.50 | |
| ATO TACHIE-MENSON | 20071220 | EL3HAI | T682 | 7843 BUIST AVE | PHILA | PA | 19153 | 52.71 | 52.71 | |
| CRAIG STEMMER | 20081024 | EO8TOY | 5613309957 | 4206 INTRACOSTAL DR | HIGHLAND BEACH | FL | 33487 | 52.72 | 52.72 | |
| DENIS AMATANGALO | 20080405 | EM8DAX | 9543847529 | 1598 ISLAND WAY | FORT LAUDERDALE | FL | 33326 | 52.94 | 52.94 | |
| GENN GIL | 20080717 | EN9AIR | 3019900122 | 8521 CHURCHILL DOWN RD | GAITHERSBURG | MD | 20882 | 52.96 | 52.96 | |
| TOM MITCHELL | 20060426 | DX6TQH | 2156209781 | 9B LUMBERJACK CIRCLE | HORSHAM | PA | 19044 | 52.98 | 52.98 | |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| JOUENE WALKER | 20080820 | EO2MEL | 3012620163 | 5424 LAKE FORD LN | BOWIE | MD | 20720 | 52.98 | 52.98 |
| OTIS MAYNARD | 20080330 | EM7IBP | 8605238744 | 66 LINNARD RD | W. HARTFORD | CT | 06107 | 52.99 | 52.99 |
| BENJAMIN ILAGAN | 20081004 | EO6VNO | 4108088133 | 200 CLEARVIEW COURT | CHURCHVILLE | MD | 21028 | 52.99 | 52.99 |
| ROBERT LOOMIS | 20081007 | EO7CTQ | 4105694987 | 208 LUCUST HILL DR | CHURCHVILLE | MD | 21028 | 52.99 | 52.99 |
| CORY LEMON | 20081015 | EO7XIF | 4104567551 | 1003 2ND ST | GLEN BURNIE | MD | 21060 | 52.99 | 52.99 |
| RUSLAN KONDRATYUK | 20081018 | EO8FMV | 4435279901 | 2031 HERITAGE DRIVE | BALTIMORE | MD | 21209 | 52.99 | 52.99 |
| JUDY MERSHON | 20081025 | EO8WBH | 9545322099 | 213 NE 24TH AVE | POMPANO BEACH | FL | 33062 | 52.99 | 52.99 |
| CHARLES DEBURNER | 20081031 | EO9KCP | 7178053843 | 2320 VALLY RD | HARRISBURG | PA | 17104 | 52.99 | 52.99 |
| DREW CULPEPPER | 20070703 | EI9EPM | 9543260034 | 13430 NW 8TH STREET | HOLLYWOOD | FL | 33028 | 53.00 | 53.00 |
| ALBILIO BACAI | 20080425 | EN0GZC | 6178289266 | 16 SURFSIDE RD | LYNN | MA | 01902 | 53.00 | 53.00 |
| DAVE HALE | 20080513 | EN2IJA | 8609778747 | 621 COUNTRY SIDE DRIVE | ROCKY HILL | CT | 06067 | 53.00 | 53.00 |
| DAVID ZEMBALA | 20080626 | EN7BNW | 4072349744 | 2015 DELANEY AVE | ORLANDO | FL | 32806 | 53.00 | 53.00 |
| JOHN HIGHTOWER | 20080719 | EN9GDE | T129 | 22 ILLINI WAY, | RISING SUN | MD | 21911 | 53.00 | 53.00 |
| SCOTT BROWN | 20080725 | EN9UXH | 2037480176 | 27 CROWES NEST LANE | DANBURY | CT | 06810 | 53.00 | 53.00 |
| THOMAS WILLIS | 20081002 | EO6QFS | 2032584872 | | | | | 53.00 | 53.00 |
| DAVID WILSON | 20081010 | EO7JYT | 3013209213 | 8217 TOMLINSON AVE | BETHESDA | MD | 20817 | 53.00 | 53.00 |
| HENRY GRAY | 20050206 | DJ8QLJ | 4073327997 | 119 DELLWOOD DR | LONGWOOD | FL | 32750 | 53.13 | 53.13 |
| ROBERT CALHOUN | 20070519 | EI0CDY | 4077540693 | 4002 ETHAN LANE | ORLANDO | FL | 32814 | 53.22 | 53.22 |
| RONALD TARRO | 20080517 | EN2UHS | 5616371990 | 2620 DEVON CT | Delray Beach | FL | 33445 | 53.24 | 53.24 |
| LLOYD SINGLETON | 20080526 | EN3VWS | 5618829695 | 3604 WEST VIEW AVE, | WEST PALM BEACH | FL | 33407 | 53.24 | 53.24 |
| MOLLOY INTERIORS | 20080919 | EO5IZZ | 5618016986 | 1100 BARNETT DRIVE | LAKE WORTH | FL | 33460 | 53.24 | 53.24 |
| WANN ROBINSON | 20080919 | EO5KTD | 3526373893 | 2419 E HAMPSHIRE | INVERNESS | FL | 34453 | 53.24 | 53.24 |
| ROY BERTOLOZZI | 20080928 | EO6HXQ | 5617487128 | 18579 SE PALM ISLAND LANE | JUPITER | FL | 33458 | 53.24 | 53.24 |
| BRAD CIMO | 20081013 | EO7SIG | 5617032193 | 1940 NW 25TH STREET | BOCA RATON | FL | 33431 | 53.24 | 53.24 |
| AMY SINGER | 20081024 | EO8TGY | 5613070943 | 19566 REDGUM TRAIL | JUPITER | FL | 33458 | 53.24 | 53.24 |
| MICHAEL CHAN | 20051213 | DT2QHU | 2815287917 | 3210 PINE RUN DR | SPRING | TX | 77388 | 53.25 | 53.25 |
| LAS GOANERAS | 20080710 | EN8JJO | 5618916503 | 1701 NORTH CONGRESS AVE | BOYNTON BEACH | FL | 33426 | 53.25 | 53.25 |
| BELLAMY, DANIEL | 20080711 | EN8LDK | 7274592465 | 1922 ALTANTIS DR | CLEARWATER | FL | 33763 | 53.25 | 53.25 |
| ART PINCUS | 20060624 | DZ1TSU | 4076288698 | 1109 PRINCEWOOD DR | ORLANDO | FL | 32810 | 53.29 | 53.29 |
| ROBERT SISK | 20051013 | DR2OFI | 4073510165 | 10400 HIDDEN LANE | ORLANDO | FL | 32821 | 53.33 | 53.33 |
| STEPHANIE UVA | 20060529 | DY5BQV | 8133637086 | 4997 ORTEGA BLVD | JACKSONVILLE | FL | 32210 | 53.45 | 53.45 |
| RAYMOND ROBERTS | 20060202 | DV3IBS | 9042823091 | 5275 TAYLOR LANDING CT. | MIDDLEBERG | FL | 32068 | 53.48 | 53.48 |
| DAVID ALLEN | 20061222 | EE1WJJ | 7278231990 | 1956 COFFEE POT BLVD | ST PETERSBURG | FL | 33704 | 53.48 | 53.48 |
| GENE MYERS | 20080817 | EO2EES | 9415445633 | 1310 SOUTH LAKE SHORE DR | SARASOTA | FL | 34231 | 53.48 | 53.48 |
| DAVID FOSTER | 20080206 | EM0XXF | 7277264042 | 3045 BRAELOCH CIRCLE | CLEARWATER | FL | 33761 | 53.49 | 53.49 |
| JOHN FROLING | 20080319 | EM6BNI | 9419269466 | 2756 CLUB HOUSE APT 201 | SARASOTA | FL | 34232 | 53.49 | 53.49 |
| CONNIE & MILTON ROCK | 20080424 | EN0DYP | 2157729516 | BARCLAY 237 SOUTH 18TH ST | PHILADELPHIA | PA | 19103 | 53.49 | 53.49 |
| MARC LERNER | 20080713 | EN8RGR | 3058684848 | 1281 100TH STREET | BAL HARBOUR | FL | 33154 | 53.49 | 53.49 |
| RAPHAIL DE GUZMAN | 20081012 | EO7QMY | 9047558060 | | | | | 53.49 | 53.49 |
| TOM KRWAWECZ | 20081023 | EO8RDK | 6098200036 | 18 ANDREW COURT | GLASSBORO | NJ | 08028 | 53.49 | 53.49 |
| MARK OLSON | 20050710 | DO6CQB | 7277862363 | 2672 SPY GLASS DR | CLEARWATER | FL | 33761 | 53.50 | 53.50 |
| MATT LOUX | 20070625 | EI8BBY | 9042942727 | 2414 PINE ISLAND COURT | JACKSONVILLE | FL | 32224 | 53.50 | 53.50 |
| QUENTIN FUSSELL | 20071227 | EL4PGQ | 6158471045 | 1629 AARWOOD DR | OLD HICKORY | TN | 37138 | 53.50 | 53.50 |
| JOHN PITKEVITSCH | 20080505 | EN1KJQ | 7273975010 | 14227 W PARSLEY DR | ST. PETERSBURG | FL | 33708 | 53.50 | 53.50 |
| SETH THALLER | 20070715 | EJ0RJG | 3056670769 | 11010 PARADELA ST | CORAL GABLES | FL | 33156 | 53.51 | 53.51 |
| GUY HAMRIN | 20080913 | EO4WNS | 8473675237 | 1835 TURTLE BAY ROAD | VERNON HILLS | IL | 600613252 | 53.51 | 53.51 |
| SIMON DUNCAN | 20050522 | DN1LVD | 2813792898 | 6211 LACOSTE LOVE COURT | SPRING | TX | 77379 | 53.62 | 53.62 |
| DIANE MAU | 20081007 | EO7CAB | 8472728046 | 1993 BIG OAK LN | Northbrook | IL | 60062 | 53.73 | 53.73 |
| GREG VANZANDT | 20080609 | EN5ILF | 6303776072 | 6N509 SPLITRAIL LN | Saint Charles | IL | 60175 | 53.75 | 53.75 |
| LARRY LYNDE | 20050214 | DK1EQI | 4804732049 | 16337 N. 108TH WY. | SCOTTSDALE | AZ | 85255 | 53.92 | 53.92 |
| MARK GETTLEMAN | 20080107 | EL6MSQ | 4805022172 | 8500 E. GILDED PERCH DR | SCOTTSDALE | AZ | 85255 | 53.98 | 53.98 |
| ORLANDO SERRANO | 20081001 | EO6NYM | 7545811708 | | | | | 54.00 | 54.00 |
| TREY LONG | 20080318 | EM5YMI | 4803750185 | 14826 N 54TH PLACE | SCOTTSDALE | AZ | 85254 | 54.03 | 54.03 |
| BIG U MUSIC SOUND DESIGN | 20080724 | EN9TUA | 6022532448 | MATT CORNWELL | PHOENIX | AZ | 85006 | 54.05 | 54.05 |
| JAMES GRIFFIN | 20071130 | EK9OQW | 4012730048 | 41 SPADINA AVENUE | WARWICK | RI | 02889 | 54.10 | 54.10 |
| DOMINGO QUINTANA | 20050518 | DN0DJE | 7136747200 | 12022 VIA PALAZZO | CYPRESS | TX | 77429 | 54.11 | 54.11 |
| DOUGLAS MARX | 20061115 | EC5XUM | 7136295195 | 3425 WICKERSHAM | HOUSTON | TX | 77027 | 54.11 | 54.11 |
| GREGORY B MCCLENDON | 20080705 | EN7ZGS | 3105627712 | | HOUSTON | TX | | 54.11 | 54.11 |
| JOHN HURLEY | 20080928 | EO6INJ | 2108657257 | 600 STUDEMONT NO 3311 | HOUSTON | TX | 77007 | 54.11 | 54.11 |
| KELLY BELL | 20060502 | DX8FXP | 7135331053 | 4015 GARROTT ST. | HOUSTON | TX | 77006 | 54.12 | 54.12 |
| ROBERT CALVO | 20081007 | EO7DBC | 2819803565 | 2719 COLONY PARK DR | SUGARLAND | TX | 77479 | 54.12 | 54.12 |
| MICHAEL GOIN | 20081008 | EO7FAM | 6303934899 | 27W140 COVE LANE | WARRENVILLE | IL | 60555 | 54.12 | 54.12 |
| JACK STURDIVANT | 20070714 | EJ0NMJ | 8322512028 | 521 CRESTBEND | HOUSTON | TX | 77042 | 54.13 | 54.13 |
| JONATHAN GOLDMAN | 20080709 | EN8ICL | 3125020216 | 1100 W MONTROSE | CHICAGO | IL | 60640 | 54.14 | 54.14 |
| MIKE PONTIOUS | 20080521 | EN3EQI | 2813375652 | 2558 VALENCIA COVE | LEAGUE CITY | TX | 77573 | 54.22 | 54.22 |
| DR JAY RAJA | 20070429 | EH5QCP | 9417164021 | 7290 MANASOTA KEY ROAD | ENGLEWOOD | FL | 34223 | 54.42 | 54.42 |
| JOHNATHAN POON | 20080111 | EL7CYP | 7819428599 | 20 TORRE ST | READING | MA | 01867 | 54.60 | 54.60 |
| TERRANCE BRADLEY | 20080214 | EM1VYA | 8039797623 | 7600 WATERFORD LAKE DR AP | CHARLOTTE | NC | 28210 | 54.72 | 54.72 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD SERING | 20081009 | EO7HHN | 6106882920 | 537 HILAIRE ROAD | WAYNE | PA | 19087 | 54.99 | 54.99 |
| MINH LUONG | 20070609 | EI4VDY | 7817893388 | 95 BEACH ST | REVERE | MA | 02151 | 55.00 | 55.00 |
| LARA SHELTON | 20080819 | EO2HPY | 7274214141 | 299 7 ST SOUTH | SAINT PETERSBUR | FL | 33701 | 55.00 | 55.00 |
| CHARLES RYAN | 20081022 | EO8OTT | 4105529925 | 1473 ARRINGTON RD | SYKESVILLE | MD | 21784 | 55.00 | 55.00 |
| KRISTOPHER FRALEY | 20080911 | EO4QSX | 2408388032 | 4724 BOILING BROOK PK | ROCKVILLE | MD | 20852 | 55.11 | 55.11 |
| STEN JOHNSON | 20051104 | DR7XOT | 7704322306 | 1019 MEDLIN ST | SMYRNA | GA | 30080 | 55.13 | 55.13 |
| RICHARD BURNES | 20080306 | EM4NCC | 6174486284 | 415 PINECREST BEACH DR | EAST FALMOUTH | MA | 02536 | 55.13 | 55.13 |
| ROY WILLIAMS | 20060710 | DZ5MRR | 8132774959 | 3820 TURKEY OAK DR | VALRICO | FL | 33594 | 55.63 | 55.63 |
| BRUCE KENNER | 20060712 | DZ5ZBC | 2812524427 | 33110 RAINY OAKS | MAGNOLIA | TX | 77354 | 55.76 | 55.76 |
| FRANK COSTANTINO | 20080220 | EM2PII | 3054798722 | 8137 S. CORAL CIR. | POMPANO BEACH | FL | 33068 | 55.82 | 55.82 |
| ORTON JACKSON | 20080918 | EO5HIK | 8435773223 | 5 MIDDLE ATLANTIC WHARF 2E | CHARLESTON | SC | 29401 | 55.85 | 55.85 |
| HUNG NYGUIN | 20081013 | EO7SZI | 5712388840 | 4412 GUINEA RD | FREDERICKSBURG | VA | 22408 | 56.09 | 56.09 |
| GREG FILIPPONE | 20050715 | DO7ONG | 2812244063 | 2121 ALLEN PKWY. APT.#3028 | HOUSTON | TX | 77019 | 56.20 | 56.20 |
| BILLY PARNELL | 20070501 | EH6ACJ | 8032764119 | 3387 HIGHWAY 395 | NEWBERRY | SC | 29108 | 56.22 | 56.22 |
| MICHAEL TERZIAN | 20060623 | DZ1NZP | 5126955073 | 3919 OAK GARDENS DR | KINGWOOD | TX | 77339 | 56.27 | 56.27 |
| ERIC SANDE | 20070525 | EI1SHC | 3865473120 | 33 LALY DR | PORT ORANGE | FL | 32128 | 56.36 | 56.36 |
| MIKE WHEELER | 20080419 | EM9RAD | 7136651620 | 2326 WORDSWORTH | HOUSTON | TX | 77030 | 56.59 | 56.59 |
| CHRIS HOUGHTON | 20050111 | DI8ZPD | 5128489407 | 1711 SCENIC SHORE DR | KINGWOOD | TX | 77345 | 57.00 | 57.00 |
| JOHN AYALA | 20080509 | EN1VTX | 9047770220 | 1434 SPIRIT CT | JACKSONVILLE | FL | 32221 | 57.00 | 57.00 |
| KEN MORGAN | 20080803 | EO0TEK | 7819252777 | 42 PACKARD AVE | HULL | MA | 02045 | 57.00 | 57.00 |
| ROBERT WILSON | 20080918 | EO5IAJ | 4105577712 | 1250 ROCK RIDGE RD. | JARRETTSVILLE | MD | 21084 | 57.39 | 57.39 |
| WILLIAM MOORE | 20060618 | DZ0GAV | 4073514679 | 9928 SPRING STONE CT. | ORLANDO | FL | 32832 | 57.50 | 57.50 |
| JOHN | 20081101 | EO9PML | 7813413196 | | | | | 58.00 | 58.00 |
| MATT WHITE | 20070325 | EG7VEW | 3212292368 | 2926 LAKEWOOD PT. DR. | ORLANDO | FL | 32817 | 58.37 | 58.37 |
| GARY HICKERSON | 20081018 | EO8FPB | 7136683628 | 4142 UNIVERSITY BLVD. | HOUSTON | TX | 77005 | 58.46 | 58.46 |
| GERALD HERTZ | 20050117 | DJ1JLF | 3527537668 | 17164 SE 79TH TERRACE | LADY LAKE | FL | 32162 | 58.51 | 58.51 |
| MIKE JONES | 20080125 | EL9FFU | 4072402675 | 1672 WATERWITCH DRIVE | ORLANDO | FL | 32806 | 58.58 | 58.58 |
| MICHAEL HEBRON | 20070810 | EJ4CJW | 8133097606 | 2111 SECORD AVENUE | TAMPA | FL | 33621 | 58.77 | 58.77 |
| KEVIN JANZEN | 20080507 | EN1QQX | 5614437300 | 855 COVENTRY ST | BOCA RATON | FL | 33487 | 58.79 | 58.79 |
| JIMMY EPHGRAVE | 20080430 | EN0WBV | 8475489022 | 17984 WINNEBAGO DRIVE | GRAYSLAKE | IL | 60030 | 58.85 | 58.85 |
| PAUL MERSHON | 20050712 | DO6TCH | 4805152760 | 10327 E WHITE FEATHER LANE | SCOTTSDALE | AZ | 85255 | 59.38 | 59.38 |
| WILLIAM FAIRLESS | 20080910 | EO4NTK | 6309839733 | 1771 WINOLA CT. | NAPERVILLE | IL | 605652701 | 59.53 | 59.53 |
| TONY AND LISA ALLAN | 20071112 | EK6AVK | 7273656842 | 11 SOUTH PINE CIRCLE | CLEARWATER | FL | 33756 | 59.92 | 59.92 |
| JULIE EDWARDS | 20070625 | EI8CGG | 5084202766 | 141 FARMERSVILLE RD | SANDWICH | MA | 02563 | 59.95 | 59.95 |
| ELIZABETH HANSON | 20070706 | EI9LQW | 7818260391 | 94 BRIGANTINE CIRCLE | NORWELL | MA | 02061 | 59.95 | 59.95 |
| EDWARD KAPLAN | 20070723 | EJ1OZM | 6175274558 | 16 PETTY ST | NEWTON UPPER FA | MA | 02464 | 59.95 | 59.95 |
| BRUCE BRUCKELMEYER | 20080613 | EN5SMK | 6305547032 | 1260 CHERRY ROAD | Oswego | IL | 60543 | 59.95 | 59.95 |
| LINDA KONTNIER | 20080913 | EO4XGG | 3016547153 | 4601 NORTH PARK AVENU APT | CHEVY CHASE | MD | 20815 | 59.95 | 59.95 |
| PAT MYATT | 20081002 | EO6ROA | 2077720173 | 11 MARDALE AVE | SOUTH PORTLAND | ME | 04106 | 59.95 | 59.95 |
| DEBRA MARINO | 20081102 | EO9RAF | 8603165167 | 126 FISHER RD. | MIDDLETOWN | CT | 06457 | 59.95 | 59.95 |
| RICHARD LEONE | 20070720 | EJ1HLC | 6034885143 | 6 RUMFORD LN | BEDFORD | NH | 03110 | 59.99 | 59.99 |
| KENNETH SHIN | 20080710 | EN8IRW | 17036221618 | 880 NORTH POLLARD STREET / | ARLINGTON | VA | 22203 | 59.99 | 59.99 |
| TOM FULMER | 20081010 | EO7KNC | 11157 | 12905 GRENADE LN | SPOTSYLVANIA | VA | 22553 | 59.99 | 59.99 |
| JEFFREY DAVIS | 20081019 | EO8IIF | 3124460159 | 7502 LARAMIE | Skokie | IL | 60077 | 59.99 | 59.99 |
| RYAN WALBRIDGE | 20081101 | EO9NKM | 6039888786 | 15 BEACHSTONE APT 3 | PORTSMOUTH | NH | 03801 | 59.99 | 59.99 |
| EDWARD ROBERTS | 20081103 | EO9VGT | 7082572135 | 445 N TAFT AVE | Hillside | IL | 60162 | 59.99 | 59.99 |
| TIM VUOLO | 20070625 | EI8BQZ | 7704100307 | 5120 CINNABAR DR | ALPHARETTA | GA | 30022 | 60.00 | 60.00 |
| ALESSANDRO MONTEIRO | 20071125 | EK8TRF | 5082693566 | 10 BROOK STREET | CARVER | MA | 02330 | 60.00 | 60.00 |
| BROCK RIFFEL | 20080212 | EM1QAX | 6102206842 | 665 S GULPH RD | KING OF PRUSSIA | PA | 19406 | 60.00 | 60.00 |
| PAUL ALLAIN | 20080229 | EM3SSQ | 7812705426 | 30 SARAH ST | BURLINGTON | MA | 01803 | 60.00 | 60.00 |
| ROBERT MASON | 20080324 | EM6QCP | 9197306206 | 209 HOLLIS WAY | TIMBERLAKE | NC | 27583 | 60.00 | 60.00 |
| TAYLOR TIBBETTS | 20080331 | EM7KSA | 7815453354 | 16 LAWSON TERRACE | SCITUATE | MA | 02066 | 60.00 | 60.00 |
| BOB SKRIVANEK | 20080526 | EN3UPK | 9783712280 | 99 DAVIS ROAD | CARLISLE | MA | 01741 | 60.00 | 60.00 |
| DAVIN WAGES | 20080619 | EN6JVF | 7042646079 | 13919 WARWICK CASTLE WAY | CHARLOTTE | NC | 28277 | 60.00 | 60.00 |
| KATHY BIELAWA | 20080722 | EN9MTF | 6037596916 | 18 FARMINGTON DR | HUDSON | NH | 03051 | 60.00 | 60.00 |
| STEPHEN ECKLES | 20080730 | EO0IZZ | 7739751857 | 2235 N. CLEVELAND | Chicago | IL | 60614 | 60.00 | 60.00 |
| DANNY COLENDA | 20080826 | EO3AEI | 7039684822 | 5027 WISPER WILLOW DR. | FAIRFAX | VA | 22030 | 60.00 | 60.00 |
| CRYSTLE MOORE | 20080926 | EO6BIY | 4436904324 | 948 ROSEDALE AVE | BALTIMORE | MD | 21237 | 60.00 | 60.00 |
| BRETT STERN | 20081014 | EO7UNG | 7035608355 | 2205 HARITHY DR. | DUNN LORING | VA | 22027 | 60.00 | 60.00 |
| ALAN SCOPA | 20081014 | EO7UOX | 7814384133 | 6 ARLENE AVE | STONEHAM | MA | 02180 | 60.00 | 60.00 |
| RICHARD RHODES | 20081029 | EO9GAA | 8434069440 | 589 WATER TURKEY RETREAT | JAMES ISLAND | SC | 29412 | 60.00 | 60.00 |
| KYLE BRADSHAW | 20081101 | EO9PTU | 6304871443 | 4100 NORTH PARK | Westmont | IL | 60559 | 60.00 | 60.00 |
| CHARLES ROBBINS | 20080705 | EN7XZI | 4015213689 | 12 GROTON ST. | PROVIDENCE | RI | 02909 | 60.04 | 60.04 |
| PAUL HUTCHENS | 20080719 | EN9EQX | 9199313648 | 1201 TRINTY CREST RD | RALEIGH | NC | 27607 | 60.41 | 60.41 |
| MASTERS, DAVID | 20081024 | EO8TLX | 6024059872 | 4203 N 18TH ST | PHOENIX | AZ | 85016 | 60.54 | 60.54 |
| LINDA MCDONOUGH | 20080809 | EO1HAZ | 4106793171 | 613 RIVER SHORE CRT. | EDGEWOOD | MD | 21040 | 60.99 | 60.99 |
| CURT MIDKIFT | 20081021 | EO8LHD | 7038830256 | | | | | 61.00 | 61.00 |
| FRANK CARTER | 20081031 | EO9KVN | B0548 | 1400 ESPLANADE CT | RESTON | VA | 20194 | 61.09 | 61.09 |