# Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| DAN BAUM | 20080921 | EO5OQW | 4432711863 | 2339 GOLF VIEW LANE | HAMPSTEAD | MD | 21074 | 61.49 | 61.49 |
| CHRISTINA ZEIGLER | 20080229 | EM3TLV | 9543099976 | 156 DOCK SIDE LANE | WESTON | FL | 33327 | 61.77 | 61.77 |
| JIM TINAGERO | 20051109 | DR9HQZ | 6174371867 | 301 BEREKLEY ST 5TH FLOOR | BOSTON | MA | 02215 | 62.16 | 62.16 |
| RUSSEOL ALBRITTON | 20061019 | EB9KDJ | 7134555875 | 14335 WONDEERING WOODS | HOUSTON | TX | 77015 | 62.36 | 62.36 |
| MIKE BURKHART | 20080829 | EO3HJP | 6106787834 | 3613 WYOMING DRIVE SOUTH | READING | PA | 19608 | 62.54 | 62.54 |
| HAL SINGER | 20080211 | EM1OTP | 5055249222 | 2627 S BAYSHORE DR | MIAMI | FL | 33133 | 62.58 | 62.58 |
| DAN ROSS | 20080531 | EN4LCL | 6179698639 | 76 GORDON RD | WABAN | MA | 02468 | 62.96 | 62.96 |
| TIM BIANCHI | 20070829 | EJ6OZG | 6174350413 | 886 EAST 2ND ST | BOSTON | MA | 02127 | 62.99 | 62.99 |
| LARRY WALSH | 20080422 | EM9YKF | 7812759036 | 1 PARKER RD | CONCORD | MA | 01730 | 62.99 | 62.99 |
| JIM OFFUTT | 20080920 | EO5NUL | 7036914894 | 3904 SABLE WOOD CT. | FAIRFAX | VA | 22030 | 62.99 | 62.99 |
| GARY COLLINS | 20081013 | EO7SUN | 7033276405 | 43228 LIGHTHOUSE PLACE | CHANTILLY | VA | 20152 | 62.99 | 62.99 |
| ROBERT ARNOLD | 20070713 | EJ0JLG | 5712643950 | 11815 MEDWAY CHURCH LP DEMANASSAS | | VA | 20109 | 63.00 | 63.00 |
| FRANK SULLIVAN | 20071024 | EK3LMN | 2078924224 | 36 WOLD BROOK DRIVE | WINDHAM | ME | 04062 | 63.00 | 63.00 |
| KEVIN COSTELLO | 20080908 | EO4HQV | 9787254919 | 37 CHESTNUT ST | N ANDOVER | MA | 01845 | 63.00 | 63.00 |
| PETE BOISVERT | 20080926 | EO6BBY | 6039302119 | 28 MCKENNA DR. | NASHUA | NH | 03060 | 63.04 | 63.04 |
| POST LAKE AT BALDWIN PARK | 20071008 | EK1KGR | 4073043545 | 4726 NEW BROAD STREET | ORLANDO | FL | 32814 | 63.13 | 63.13 |
| TONY HENNEKE | 20040626 | DB3ECJ | 8139615137 | 2003 MAGDALENE MANOR DR. | TAMPA | FL | 33613 | 63.34 | 63.34 |
| SHANNON STIFFLER | 20080831 | EO3OTN | | 4105261005 | | | | 63.53 | 63.53 |
| Jeff Connors | 20081025 | EO8VPX | 9547763745 | 3021 NE 45th St | Fort Lauderdale | FL | 33308 | 63.55 | 63.55 |
| JIM CARROLL | 20061001 | EB5MCA | 7047375497 | 113 ASCOT RIDGE RD | IRMO | SC | 29063 | 63.58 | 63.58 |
| JOSEPH TUGEON | 20071215 | EL2ELB | 8604524011 | 6 SPENCER HILL RD. | KILLINGWORTH | CT | 06419 | 63.58 | 63.58 |
| DIANA PEREZ-BOTIJA | 20070302 | EG2RGV | 7863023322 | 1250 SOUTH MIAMI AVENUE | HOMESTEAD | FL | 33030 | 63.59 | 63.59 |
| TIM TRAVIS | 20080423 | EN0BHM | 3013999400 | 3304 SAINT MARYS VIEW RD | ACCOKEEK | MD | 20607 | 63.59 | 63.59 |
| BRANDON BEAUTRAU | 20080813 | EO1RRR | 9542951569 | 4780 NE 15TH CT | FORT LAUDERDALE | FL | 33334 | 63.59 | 63.59 |
| VINCENT BARILE | 20080905 | EO3ZIX | 4104513525 | 1570 HALLWOOD CT | CROFTON | MD | 21114 | 63.59 | 63.59 |
| STACI WARSAW | 20080411 | EM8SLN | 2153620223 | 301 GEORGES COURT | NORTH WALES | PA | 19454 | 63.60 | 63.60 |
| VEENSTRA DERRICK | 20081101 | EO9NLJ | 3015706692 | 19124 HOLBERTON LN | BROOKEVILLE | MD | 20833 | 63.60 | 63.60 |
| CHRIS ESPINOSA | 20051202 | DS8HNS | 7704469272 | 5222 ROKEFIELD WAY | NORCROSS | GA | 30092 | 63.87 | 63.87 |
| MICHAEL BANDEL | 20051218 | DT5EJO | 6309078063 | 59 PINEHILL DR | North Aurora | IL | 60542 | 63.89 | 63.89 |
| KAREN SOOTS | 20061114 | EC5PRO | 4072455206 | 3797 FALLSCREST CIR | CLERMONT | FL | 34711 | 63.89 | 63.89 |
| DUNCAN MCCARTHA | 20070417 | EH2ZJM | 4074911553 | 1870 CHINOOK TRAIL | MAITLAND | | 32751 | 63.89 | 63.89 |
| JEFFREY POSTAL | 20080712 | EN8NPT | 9542888353 | 6725 122ND AVE | PARKLAND | FL | 33076 | 63.90 | 63.90 |
| GLADYS ROMAN | 20040910 | DD8PGN | 4077373726 | 448 SHORT PINE CIR | ORLANDO | FL | 32807 | 63.97 | 63.97 |
| JOSE ESCOBALES | 20040617 | DB0FVO | 8138332153 | 18105 SAILFISH DR #D | LUTZ | FL | 33549 | 64.00 | 64.00 |
| DONNA PERRY | 20081011 | EO7NVI | 3366726490 | 632 WINNETKA CT. | ASHEBORO | NC | 27203 | 64.04 | 64.04 |
| JOANNE KATZ | 20060111 | DU6EZH | 3053616470 | 430 GRAND BAY DRIVE, PH 1E | KEY BISCAYNE | FL | 33149 | 64.15 | 64.15 |
| JEFF ABELES | 20071013 | EK2ECD | 8134957155 | 13966 CLUBHOUSE DR | TAMPA | FL | 33618 | 64.15 | 64.15 |
| GAIL BAIRD | 20081009 | EO7HHT | 9413463404 | 4712 OCEAN BLVD W10 | SARASOTA | FL | 34231 | 64.15 | 64.15 |
| DAVID BARRETT | 20050201 | DJ8OKF | 4078459542 | 3901 GREENVIEW PINES | ORLANDO | FL | 32817 | 64.18 | 64.18 |
| BENJAMIN CASTILLO | 20080322 | EM6NAI | 8474219051 | 201 WINFIELD CT | Vernon Hills | IL | 60061 | 64.18 | 64.18 |
| MARYA & KEITH MORRISON | 20080411 | EM8SRP | 7279458758 | 5183 JASMINE WAY | PALM HARBOR | FL | 34685 | 64.19 | 64.19 |
| CHRIS WOOD | 20080428 | EN0RGS | 8476158230 | 861 WAVELAND RD | LAKE FOREST | IL | 60045 | 64.19 | 64.19 |
| BRIAN JENSEN | 20080903 | EO3UIV | 3122862455 | 420 APPLEY | Libertyvile | IL | 60048 | 64.19 | 64.19 |
| AMOS HALL | 20081002 | EO6QIU | 4042669100 | 110 EAST ANDREWS DR#213 | ATLANTA | GA | 30305 | 64.19 | 64.19 |
| JIM MARTIN | 20080429 | EN0TOM | 3059780720 | 12300 SW 68TH AVE | PINECREST | FL | 33183 | 64.20 | 64.20 |
| ARCHIE PAEZ | 20080927 | EO6DRH | 9049100314 | 12494 HIGHVIEW DR. | JACKSONVILLE | FL | 32225 | 64.20 | 64.20 |
| CRAIG LOCKARD | 20081013 | EO7STR | 7272448868 | | | | | 64.20 | 64.20 |
| GEORGE MOUMOURIS | 20081027 | EO9BDC | 4166054298 | 1027 MICHIGAN AVE | MIAMI | FL | 33139 | 64.20 | 64.20 |
| ANNIE JEAN-PIERRE | 20080911 | EO4PCO | 3126499460 | 1100 N LAKE SHORE DRIVE UNI | CHICAGO | IL | 60611 | 64.30 | 64.30 |
| AMY BOYD | 20050821 | DP8NIB | 7275225196 | 3701 ALABAMA AVE N.E. | ST. PETERSBURG | FL | 33703 | 64.31 | 64.31 |
| RYAN RIGGS | 20071018 | EK2RPB | 8438601911 | 640 CROSSFIELD LN | CHARLESTON | SC | 29492 | 64.49 | 64.49 |
| CARILLON AT STONEGATE | 20070726 | EJ1YZQ | 6309786503 | ATTN: JOAN CORTESI | AURORA | IL | 60502 | 64.64 | 64.64 |
| ROSETTA GOODEN | 20060823 | EA5THB | 6783584162 | LOT 36 CHAPEL CREEK PLANTA | SANTEE | SC | 29142 | 64.70 | 64.70 |
| NOAH WILLIAMS | 20070317 | EG6FCX | 4803750055 | 5112 E JUSTICA ST | CAVE CREEK | AZ | 85331 | 64.73 | 64.73 |
| NORA GARVER | 20080305 | EM4JRD | 3367223626 | 1224 GLADE STREET | WINSTON SALEM | NC | 27101 | 64.88 | 64.88 |
| OSCAR & SUE GUTIERREZ | 20050203 | DJ7JVF | 9362931408 | 148A MUTT YOUNG RD | HUNTSVILLE | TX | 77340 | 64.90 | 64.90 |
| DAVID FRENCH | 20060208 | DV5KWE | 6308424171 | 50 DOUVAINE CT. | THE WOODLANDS | TX | 77382 | 64.90 | 64.90 |
| TED JOHNSON | 20080701 | EN7OAF | 2815891716 | 3210 SHAWDOWWALK | HOUSTON | TX | 77082 | 64.90 | 64.90 |
| CLAYTON SMITH | 20061229 | EE5APO | 2818122583 | 18551 TIMBER FOREST DRIVE | HUMBLE | TX | 77346 | 64.91 | 64.91 |
| DEAN MCBRIDE | 20080206 | EM0YKG | 2813989261 | 4002 BELVOIR PK DR | KATY | TX | 77450 | 64.93 | 64.93 |
| JOHN SAPP | 20071009 | EK1NAM | 7138803563 | 1436 COLUMBIA ST | HOUSTON | TX | 77008 | 64.94 | 64.94 |
| HANK SUNNY | 20081019 | EO8HDY | 6105668966 | 102 WATERMILL LA | MEDIA | PA | 19063 | 64.98 | 64.98 |
| MICHAEL IKOMA | 20080718 | EN9DII | 6178213290 | 8 NINTH ST, UNIT 509 | MEDFORD | MA | 02155 | 64.99 | 64.99 |
| MARYANNE CABIGON | 20060531 | DY5SZC | 7702655031 | 13422 CHIPMAN GLEN DR | HOUSTON | TX | 77082 | 65.00 | 65.00 |
| PINE CASTEL ANIMAL CLINIC | 20081127 | ED1GVL | 4078555010 | 5250 SOUTH ORANGE AVE | ORLANDO | FL | 32809 | 65.00 | 65.00 |
| TOM GILLIS | 20080523 | EN3LGV | 2079344139 | 20 UNION AVE | OLD ORCHARD BEA | ME | 04064 | 65.00 | 65.00 |
| PAMELA EVANS | 20080805 | EO0XBL | 3367495230 | 207 SHENANDOAH DR | WINSTON SALEM | NC | 27103 | 65.00 | 65.00 |
| MICHAEL MYERS | 20081011 | EO7OMI | 7276923186 | 1200 ESSEX DRIVE N | SAINT PETERSBUR | FL | 33710 | 65.00 | 65.00 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|
| ED WALFIELD | 20081025 | EO9WUR | 6037701008 | 21 BARTLETT | SOMMERSWORTH | NH | 03878 | 65.00 | | 65.00 |
| JACKSON COMPERE | 20081030 | EO9JFJ | 6177848624 | | | | | 65.00 | | 65.00 |
| DON & JULIE KENT | 20050114 | DJ0CRV | 4804198242 | 7836 E. SANTA CATALINA | SCOTTSDALE | AZ | 85255 | 65.01 | | 65.01 |
| DANIEL SLOAT | 20080920 | EO5MXK | 7812941228 | 36 2ND AVE | HALIFAX | MA | 02338 | 65.18 | | 65.18 |
| RAHEEL ARSHED | 20080926 | EO6CTA | 6308448790 | 187 TIMBER OAKS RD | North Aurora | IL | 60542 | 65.35 | | 65.35 |
| ANDREW SCHRECH | 20080705 | EN7XJT | 5026149747 | | | | | 65.99 | | 65.99 |
| BRAD/MARLENE FRIEDLANDER | 20080613 | EN5UKO | 9782519550 | 33 ST.ANDREWS  WAY | NORTH CHELMSFOR | MA | 01863 | 66.00 | | 66.00 |
| TROY BRANTLEY | 20070930 | EK0MUZ | 8157586747 | 1019 SOUTH 6TH STREET | Dekalb | IL | 60115 | 66.03 | | 66.03 |
| KES BARCAS | 20081004 | EO6WDG | 2812957897 | 23 DASHWOOD FOREST | THE WOODLANDS | TX | 77381 | 66.12 | | 66.12 |
| DAVID HANSEL | 20081015 | EO7XDH | 6173085935 | 30 W OAK STREET | CHICAGO | IL | 60610 | 66.13 | | 66.13 |
| MARK DORSETT | 20081026 | EO8ZLM | 2078473013 | 125 WEST ELM ST | YARMOUTH | ME | 04096 | 66.13 | | 66.13 |
| JAMES BAREFIELD | 20080920 | EO5LWP | 7037897846 | 501 HOLLAND LANE | ALEXANDRIA | VA | 22314 | 66.15 | | 66.15 |
| NATHANAEL DILLARD | 20070303 | EG2XJF | 2818832083 | | | TX | | 66.46 | | 66.46 |
| CHIDIEBERE JONAH | 20080923 | EO5UDR | 4438231801 | 41 TAHOE CIRCLE | OWINGS MILLS | MD | 21117 | 66.49 | | 66.49 |
| KEN PARR | 20061125 | ED0GQB | 7133763478 | 6206 RIVERCHASE TRAIL | KINGWOOD | TX | 77345 | 66.57 | | 66.57 |
| RON BROW | 20050312 | DK9SJQ | 6027517626 | 8529 E LOS GATOS | SCOTTSDALE | AZ | 85255 | 66.77 | | 66.77 |
| WALTER CARLSON | 20080608 | EN5FMH | 5405577524 | 2226 AQUIA BAY AVE | STAFFORD | VA | 22554 | 66.99 | | 66.99 |
| SHANE WALSH | 20071123 | EK7WDX | 2814893795 | 2815 RIPPLING SPRINGS CT. | MANVEL | TX | 77578 | 67.01 | | 67.01 |
| EDWARD ASTRI | 20080915 | EO5ATL | 4107648245 | 3031 FALLSTAFF RD NUMBER 4 | BALTIMORE | MD | 21209 | 67.13 | | 67.13 |
| WAYNE SANDS | 20071118 | EK7BLA | 4073391516 | 180 SUNNY TOWN RD | CASSELBERRY | FL | 32707 | 67.33 | | 67.33 |
| JESSE COULOMBE | 20081010 | EO7KTQ | 12201 | 99 ORANGE STREET | FALL RIVER | MA | 02720 | 67.35 | | 67.35 |
| ERIC HAUTH | 20050609 | DN6XLP | 9042375479 | 2143 INDAIN SPRINGS DR | JACKSONVILLE | FL | 32246 | 67.36 | | 67.36 |
| MICHAEL&JUDY  FIGARSKY | 20081202 | ED3JBK | 4135273438 | 55 SOUTH SHORE RD | EASTHAMPTON | MA | 01027 | 67.50 | | 67.50 |
| TUAN & ELISE NGUYENDUY | 20080522 | EN3IVU | 8649151124 | LOT 102 CAROLINA COUNTRY C | SPARTANBURG | SC | 29301 | 67.83 | | 67.83 |
| MATT HALL | 20071218 | EL2SMR | 6178842228 | 125 A MAGAZINE ST | CAMBRIDGE | MA | 02138 | 67.93 | | 67.93 |
| ROBERT & SUE DUNLAVEY | 20080916 | EO2BBA | 6037491038 | 193 HENREY LAW AVE. | DOVER | NH | 03820 | 68.00 | | 68.00 |
| HARRY W NASH JR. | 20081025 | EO8XQX | 6107930360 | 1089 FOREST RD | WEST CHESTER | PA | 19382 | 68.00 | | 68.00 |
| DAN PENA | 20060220 | DV9AOA | 6026927406 | 146 E. COLT | TEMPE | AZ | 85284 | 68.26 | | 68.26 |
| MURIEL BYRON | 20080812 | EO1POB | 4012317282 | 33 ESMOND STREET | SMITHFIELD | RI | 02917 | 68.48 | | 68.48 |
| MICHAEL & JEANENE MEAD | 20071206 | EL0MDE | 6104090843 | 28 WINDWARD CT | COLLEGEVILLE | PA | 19426 | 68.69 | | 68.69 |
| DAN TOLAND | 20080926 | EO6BDO | 4102844147 | 1943 SUNBERRY ROAD | DUNDALK | MD | 21222 | 68.90 | | 68.90 |
| BILL LIESER | 20081003 | EO6TEF | 2154895577 | 49 MAGNOLIA CT | DOYLESTOWN | PA | 18901 | 68.90 | | 68.90 |
| MIKE RICKETTS | 20080820 | EA5EMG | 6028191225 | 6122 N 15TH STREET | PHOENIX | AZ | 85014 | 69.08 | | 69.08 |
| SONNY BIEN-AIME | 20081025 | EO8WMD | 4072937742 | 937 ALMOND TREE CIRCLE | ORLANDO | FL | 32835 | 69.21 | | 69.21 |
| JAMES COHICK | 20060803 | DY6MYS | 6306987667 | 517 N WEST ST | Wheaton | IL | 60187 | 69.22 | | 69.22 |
| BARRY MARSOLAIS | 20080717 | EN9BCR | 7813345461 | 41 DONCASTER CIRCLE | LYNNFIELD | MA | 01940 | 69.28 | | 69.28 |
| JUAN F.JUARES | 20050109 | DI8JFY | 8133760620 | 18001 RICHMOND PLCE APT#42 | TAMPA | FL | 33647 | 69.55 | | 69.55 |
| ROBERT WHEELES | 20050210 | DJ9UTM | 3212283692 | 2423 MUSSELWHITE AVE | ORLANDO | FL | 32804 | 70.00 | | 70.00 |
| DAVID & TAMARA CRANTZ | 20050801 | DP2BWB | 4804511010 | 11926 E. DESERT  TRAIL | SCOTTSDALE | AZ | 85259 | 70.00 | | 70.00 |
| TIM FIELDS | 20060715 | DZ6TGP | 2569902895 | 112 HIGHLAND RIDGE DR | MADISON | AL | 35757 | 70.00 | | 70.00 |
| BILL HOLLOWAY | 20070613 | EI5UAG | 7276385594 | PO BOX 10577 | SAINT PETERSBUR | FL | 33733 | 70.00 | | 70.00 |
| GREG TRAYNOR | 20071026 | EK3TNN | 7815565272 | 9 TOWER RD | HINGHAM | MA | 02043 | 70.00 | | 70.00 |
| ROBERT MELO | 20071123 | EK9EBO | 4012539641 | 29 CHARLES ST | BRISTOL | RI | 028093101 | 70.00 | | 70.00 |
| GINGER CORBETT | 20071231 | EL5JUP | 8562281419 | 45 WEST BROOKLINE DR | CLEMENTON | NJ | 08021 | 70.00 | | 70.00 |
| ISAIAS RIVERA | 20080303 | EM4CVV | 10825 | 5931 CLYDESDALE PLACE | ORLANDO | FL | 32822 | 70.00 | | 70.00 |
| BRANDON | 20080821 | EO2OYH | 7032839126 | | | | | 70.00 | | 70.00 |
| GUILLERMO ORDUNO | 20081026 | EO8ZHJ | 2673287243 | 642 GEORGE ST | NORRISTOWN | PA | 19401 | 70.00 | | 70.00 |
| DAVID MARCY | 20081031 | EO9LTQ | 8034963758 | 4833 OLD STATE RD | HOLLY HILL | SC | 29059 | 70.00 | | 70.00 |
| BILL KING | 20081001 | EO6OCS | 6304848599 | 413 BUCKINGHAM PLACE | DOWNERS GROVE | IL | 60516 | 70.03 | | 70.03 |
| LYNN WINDSOR | 20071228 | EL4JWH | 4105359208 | 4520 KINGS ROAD | SAINT LEONARD | MD | 20685 | 70.06 | | 70.06 |
| BARRY SOOTS | 20070317 | EG5ZXJ | 9042625705 | 5358 SKYLARK MANOR DR | JACKSONVILLE | FL | 32257 | 70.09 | | 70.09 |
| ALAN JONES | 20081006 | EO7ANK | 4802525851 | 371 S ROBBINS WAY | CHANDLER | AZ | 85225 | 70.15 | | 70.15 |
| GREGORY & SUSIE WYLIE | 20081027 | EO9ANK | 4805956657 | 39060 102ND WAY | SCOTTSDALE | AZ | 85262 | 70.15 | | 70.15 |
| GUS CORPUS | 20080923 | EO5TUC | 7138069190 | 9402 MEDOWCROFT DR | HOUSTON | TX | 77063 | 70.36 | | 70.36 |
| GEORGE AND DEBRA GALINDO | 20080814 | EO1UYH | 7736974986 | 1738 W DIVERSEY #4 | Chicago | IL | 60614 | 70.57 | | 70.57 |
| JOSE RIVAS | 20050803 | DP2NRT | 8133612887 | | | | | 70.62 | | 70.62 |
| RONALD DANEAULT | 20070928 | EK0FPT | 4043263232 | 443 LAKESHORE DR | DULUTH | GA | 30096 | 70.65 | | 70.65 |
| MEG ROGERS | 20080912 | EO4SFV | 5082468966 | 68 EARLES CT. | NARRAGANSETT | RI | 02882 | 71.00 | | 71.00 |
| DIANA SANTELLI | 20080325 | EM6SIL | 4078264917 | 1225 WATERWITCH COVE CIR | ORLANDO | FL | 32806 | 71.34 | | 71.34 |
| TONY BARLETTA | 20070203 | EF6AVM | 9784471615 | 20 SWAIN RD | WILMINGTON | MA | 01887 | 71.40 | | 71.40 |
| REGENA JONES | 20080929 | EO6KTY | 6175787235 | COLUMBUS AVE | BOSTON | MA | 02116 | 71.40 | | 71.40 |
| PATRICK BURLOCK | 20080421 | EM9WUX | 4436947213 | 8322 CATHERINE AVE | PASADENA | MD | 21122 | 72.00 | | 72.00 |
| STEVE BLEASE | 20071222 | EL3PYS | 7818493440 | 17 ABBOTT STREET | BRAINTREE | MA | 02184 | 72.49 | | 72.49 |
| JAMES BARBER | 20040923 | DE2VJT | 8506440495 | FSU 100 TULLEY GYM | | | | 72.50 | | 72.50 |
| ART & KAREN SMITH | 20080927 | EO6EZX | 5613018383 | 18506 OLD TRAIL | JUPITER | FL | 33478 | 72.63 | | 72.63 |
| DAVID MATTIOLI | 20041121 | DG2FZN | 8139633986 | 3208 STONEYBROOK LN | TAMPA | FL | 33618 | 72.75 | | 72.75 |
| CATHERINE PATTERSON | 20060814 | EA3TTB | 5183311216 | 15 FRANKLIN ST | SARATOGA SPRING | NY | 12866 | 72.76 | | 72.76 |
| BTITTANY BAILEY | 20070305 | EG3HXK | 7275435256 | 1841 BELLMONT DR | CLEARWATER | FL | 33765 | 72.76 | | 72.76 |

Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| PETER MCKENNEY | 20081026 | EO9YTM | 4107578630 | 266 PROVIDENCE RD | ANNAPOLISRCH | MD | 21409 | 73.00 | 73.00 |
| JOHN BAILEY | 20040814 | DC9PFJ | 7275300380 | 1647 ST PAULS DR | CLEARWATER | FL | 33784 | 73.15 | 73.15 |
| RICHARD HAYNE | 20061112 | EC5ECM | 2152800033 | 270 S. BEACH ROAD | JUPITER ISLAND | FL | | 73.41 | 73.41 |
| RICH BANAS | 20080415 | EM9FUO | 8643639596 | 160 BROOKVIEW DR | GRAY COURT | SC | 29645 | 73.41 | 73.41 |
| DANA SCHMIDT | 20071110 | EK5PRS | 4078956886 | 2319 CHERRYWOOD LANE | ORLANDO | FL | 32803 | 73.48 | 73.48 |
| WILLIAM DRURY | 20080922 | EO5RNI | 9785353577 | 3 DANA RD. | PEABODY | MA | 01960 | 73.49 | 73.49 |
| ALEXANDRU CONSTANTINESCU | 20070414 | EH2GFV | 8323349521 | 6318 PINE TRAIL LN | HUMBLE | TX | 77346 | 73.60 | 73.60 |
| MIKE GAITHER | 20080801 | EO3PLZ | 7043472728 | 1158 S KINGS DR | CHARLOTTE | NC | 28207 | 73.99 | 73.99 |
| MARGUERITE PELISSIER | 20080311 | EM5AWB | 4102688474 | 892 CHILDS POINT RD. | ANNAPOLIS | MD | 21401 | 74.00 | 74.00 |
| ROCK LARRABEE | 20080624 | EN6VER | 6035253101 | 30 LEDGE RD | HANCOCK | NH | 03449 | 74.00 | 74.00 |
| DANIEL WILSON | 20070216 | EF9AUE | 8326835915 | P.O. BOX 636 | RICHMOND | TX | 77406 | 74.02 | 74.02 |
| RICK WHEELER | 20070203 | EF6ENB | 7709667258 | 1824 LIGHTWOOD LN. | ACWORTH | GA | 30102 | 74.09 | 74.09 |
| KEVIN MACGRANOR | 20061226 | EE3ATX | 8602959713 | 219 SOUTH RD | MARLBOROUGH | CT | 06447 | 74.19 | 74.19 |
| NASELLA, HENRY J | 20080225 | EM3GFA | 2392631014 | 168 2ND AVE N. | Naples | FL | 34102 | 74.19 | 74.19 |
| MITCHELL AUCOIN | 20080418 | EM9NGF | 2406860999 | 11001 CROSS LAUREL DRIVE | GERMANTOWN | MD | 20876 | 74.19 | 74.19 |
| DAVID MCDONNELL | 20081001 | EO6OMN | 9545666514 | 1901 NO ATLANTIC BVD 16D | FT LAUDERDALE | FL | 33305 | 74.19 | 74.19 |
| RUSTY HAMMONS | 20081012 | EO7PNQ | 4072516576 | 800 PERSHING AVE | ORLANDO | FL | 32806 | 74.53 | 74.53 |
| MARK JONES | 20081004 | EO6XAP | 4078121582 | 4905 LAKE MILLY DR. | ORLANDO | FL | 32839 | 74.55 | 74.55 |
| JOHN MOTLEY | 20070308 | EG4ALE | 9197969556 | 2300 GATEWAY CENTER BLVD | MORRISVILLE | NC | 27560 | 74.67 | 74.67 |
| GREG HUBER | 20070605 | EI3ZMB | 9194601992 | 103 CONAGRA CT | CARY | NC | 27519 | 74.67 | 74.67 |
| GENE LANGAN | 20070114 | EF0IMG | 8606330261 | | | | | 74.80 | 74.80 |
| WILLIAM CADZOW | 20080225 | EM3GDR | 7275172254 | 10001 W BAY ST | SEMINOLE | FL | 33776 | 74.89 | 74.89 |
| JOHN JIN | 20080524 | EN3PIL | 8473279954 | 1853 SAWGRASS | Vernon Hills | IL | 60061 | 74.89 | 74.89 |
| LINDA DILETTO | 20080810 | EO1JRO | 6095872919 | 7 LINE RD | HAMILTON | NJ | 08690 | 74.89 | 74.89 |
| HEATHER SALMON | 20081026 | EO8ZXP | 8563463886 | 1733 HYBRID PLACE | CLEMENTON | NJ | 08021 | 74.90 | 74.90 |
| SAUL SCHECHTER | 20051125 | DS4WJE | 7274490122 | 2 SEASIDE LANE #504 | BELLEAIR | | 33756 | 74.95 | 74.95 |
| DAVID DESAULNIERS | 20071213 | EL1XMH | 3012539326 | 23628 ROLLING FORK WAY | GAITHERSBURG | MD | 20882 | 74.99 | 74.99 |
| JAN HUFFMAN | 20060112 | DU6MQF | 6175278849 | 27 INDIANA TER | NEWTON U F | MA | 021641314 | 75.00 | 75.00 |
| CHIRS STONE | 20060920 | EB2PAZ | 6038421403 | 692 MEAN ST | ROLLINSFORD | NH | 03869 | 75.00 | 75.00 |
| MAURICE JACKSON | 20070116 | EF0XBS | 4078416950 | 4427 BROOKE ST | ORLANDO | FL | 32811 | 75.00 | 75.00 |
| GREG WHITAKER | 20070813 | EJ4NPK | 7703297390 | 385 RICHFIELD CT | ROSWELL | GA | 30075 | 75.00 | 75.00 |
| GARY BRUNELLE | 20080106 | EL6GZB | 6034342656 | 4 KING JOHN DRIVE | LONDONDERRY | NH | 03053 | 75.00 | 75.00 |
| ALICE DONAHUE | 20080111 | EL7AFT | 6175293494 | 61 BOSTONIA AVE | BRIGHTON | MA | 02135 | 75.00 | 75.00 |
| TODD ROLAND | 20080419 | EM9QGF | 7042313752 | NEED ADDRESS FROM CUSTOMER | | | | 75.00 | 75.00 |
| CRIT DEMENT | 20080727 | EN9ZXE | 6107932631 | 1010 LAMBOURNE RD | WEST CHESTER | PA | 19382 | 75.00 | 75.00 |
| GUNEET AULAKH | 20080802 | EO0QKE | 6102037296 | 7300 RIDGE AVE | PHILADELPHIA | PA | 19128 | 75.00 | 75.00 |
| CARLOS REVILLA | 20081004 | EO6WCS | 2403816116 | 11915 PARKLAWN DR #302 | ROCKVILLE | MD | 20852 | 75.00 | 75.00 |
| STEVE THOMAS | 20081025 | EO8XWC | 3129534191 | 5412 S ELLIS | CHICAGO | IL | 60615 | 75.00 | 75.00 |
| JASON MATRICARDI | 20070709 | EI9VGS | 9047141888 | 14090 DEVAN LEE DR W | JACKSONVILLE | FL | 32226 | 75.01 | 75.01 |
| SHAWN MOORE | 20061208 | ED5GNK | 9363217817 | 19 FLORIAN | CONROE | TX | 77385 | 75.06 | 75.06 |
| KEVIN DIAZ | 20060703 | DZ4ACB | 7139375465 | 26 COMPTON MANOR | SPRING | TX | 77379 | 75.07 | 75.07 |
| STUART HUSTON | 20080808 | EO1EPO | 8439912700 | 1104 OSCEOLA AVE | SULLIVANS ISLAN | SC | 29482 | 75.23 | 75.23 |
| DAVID GRIFFITHS | 20080910 | EO4NRZ | 6304430009 | 39W308 BAERT LANE | Saint Charles | IL | 60175 | 75.25 | 75.25 |
| TREVOR ORIORDAN | 20081030 | EO9JLD | 6308204160 | 3455 RAVINIA CIRCLE | Aurora | IL | 60504 | 75.33 | 75.33 |
| DAVID MATHER | 20080130 | EL9ZDL | 6303259275 | 604 BURR RIDGE CLUB DR | BURR RIDGE | IL | 60527 | 75.43 | 75.43 |
| HEATHER LOCKE | 20080924 | EO5WKD | 7087849335 | 3909 FRANKLIN AVE | WESTERN SPRINGS | IL | 60558 | 75.43 | 75.43 |
| STEVE CALDWELL | 20041111 | DF7ZZW | 8506682551 | 6108 OX BOTTOM MANOR DR | TALLAHASSEE | FL | 32312 | 75.48 | 75.48 |
| JOE HICKLE | 20080426 | EN0LIY | 8136541920 | 1405 MONTE LAKE DRIVE | Valrico | FL | 33594 | 75.48 | 75.48 |
| ROB CRAVARITIS | 20070424 | EH4QDC | 6025050108 | 2314 W. MINE CREEK ROAD | PHOENIX | AZ | 85024 | 75.55 | 75.55 |
| ANDY GRITTI | 20060310 | DW4AVF | 4804517375 | 12235 E. CORTEZ DRIVE | SCOTTSDALE | AZ | 85259 | 75.57 | 75.57 |
| LILA BAHIN | 20070510 | EH7ZBL | 8474416408 | 256 MEADOWBROOK | NORTHFIELD | IL | 60093 | 75.59 | 75.59 |
| STEVE KARASICK | 20070130 | EF4WMY | 4048469558 | 3164 ARGONE DR | ATLANTA | GA | 30305 | 75.60 | 75.60 |
| J BISSELL | 20071009 | EK1NAU | 7136263565 | 4214 WEST ALABAMA | HOUSTON | TX | 77027 | 75.78 | 75.78 |
| LEE D'VANE | 20070307 | EG3UDG | 9042761001 | 2522 CRESTDALE CT | MIDDLEBURG | FL | 32068 | 75.97 | 75.97 |
| LAURENCE BERMAN | 20050215 | DK1IXN | 6106495656 | 142 ANTON RD., | WYNNEWOOD | PA | 19096 | 76.41 | 76.41 |
| ADAM LOUD | 20050806 | DN8FDZ | 9042062042 | 1641 PARK AVE | FERNANDINA BCH | FL | 32034 | 76.52 | 76.52 |
| JUSTIN STAUFFER | 20081104 | EO9XJX | 4076872284 | 1632 LAWNDALE CIR | WINTER PARK | FL | 32792 | 76.67 | 76.67 |
| SHEILAGH WATERS | 20080103 | EL6VBU | 8569831790 | 15 HARROWGATE CT | MARLTON | NJ | 08053 | 77.50 | 77.50 |
| ERIC CALLAHAN | 20061122 | EC8IDK | 8133859879 | 6238 GREENWICH DR | TAMPA | FL | 33647 | 77.63 | 77.63 |
| EDWARD SEGARS | 20060110 | DU6CKB | 9042738663 | 8026 PEBBLE CREEK LANE W | PONTE VEDRA BEA | FL | 32082 | 77.75 | 77.75 |
| KATE GLEICH | 20081003 | EO6URJ | 6034974905 | 30 EAGLES NEST RD | GOFFSTOWN | NH | 03045 | 78.00 | 78.00 |
| CAROLYN CARR | 20081015 | EO7XBA | 6034985513 | 64 LEWIS ROAD | KITTERY | ME | 03904 | 78.00 | 78.00 |
| CANDACE MEANS | 20080809 | EO1HNJ | 7035758117 | 5101 S 10TH PL | ARLINGTON | VA | 22204 | 78.02 | 78.02 |
| BERNARD J MAESALISI | 20080203 | EM0OPA | 7273750299 | 1544 BAYFIELD COURT | New Port Richey | FL | 34655 | 78.07 | 78.07 |
| GARY STUBBLEFIELD | 20050320 | DL2MKC | 2293781473 | 530 S. BROAD ST. | CAIRO | GA | 39828 | 78.37 | 78.37 |
| ANDY GREENSTEIN | 20060211 | DV6EKS | 6107247826 | 153 DAYLESFORD BLVD., | BERWYN | PA | 19333 | 78.41 | 78.41 |
| CHARLES WHELAN | 20080208 | EM1DIC | 6176884939 | 208 REGENCY LN | ABINGTON | MA | 02351 | 78.72 | 78.72 |
| JEFF REDDING | 20081004 | EO6XNH | 5407852134 | 7512 HARVEST LN | FREDERICKSBURG | VA | 22407 | 78.75 | 78.75 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| BILL KRETSCHMAR | 20081025 | EO8WTU | 5615826042 | 2610 BUCKNELL LANE | LAKE WORTH | FL | 33460 | 78.80 | 78.80 |
| EDWARD RYDER | 20070618 | EI6UVB | 7038596405 | 3912 OAK HILL DRIVE | ANNANDALE | VA | 22003 | 79.00 | 79.00 |
| TIM THERIAULT | 20081013 | EO7RQK | 6309207777 | 3624 SALT CREEK CIR | Oak Brook | IL | 60523 | 79.14 | 79.14 |
| TIM WARD | 20060923 | EB3INZ | 8137811888 | 1801 RICHARDSON PL | TAMPA | FL | 33606 | 79.15 | 79.15 |
| RYAN MOTT | 20071203 | EL0DJS | 6025255374 | 653 E FIELDSTONE PL | CHANDLER | AZ | 85249 | 79.40 | 79.40 |
| STEVE CARRIGAN | 20080821 | EO2OMC | 6039695580 | 17 CEDAR POINT RD | DURHAM | NH | 03824 | 79.48 | 79.48 |
| DAVID FAUSS | 20081003 | EO5SVJ | 9547814973 | 2820 NE 21 AVE | LIGHTHOUSE PT | FL | 33084 | 79.49 | 79.49 |
| EDWARD KENNEY | 20070715 | EJ0RIO | 8606513960 | 14 CLOVER LA | WEATOGUE | CT | 06089 | 79.50 | 79.50 |
| FRANK ALOI | 20080623 | EN6UON | 9545833583 | 7441 NW 6 STREET | PLANTATION | FL | 33317 | 79.50 | 79.50 |
| SANG HO PARK | 20060922 | EB3GDF | 4077382629 | 212 KAYS LANDING DR. | SANFORD | FL | 32771 | 79.88 | 79.88 |
| LIMEYO C | 20070521 | EI0UKH | 3869567452 | CASH | ORLANDO | FL | 32825 | 79.88 | 79.88 |
| JAY MIDWALL | 20081029 | EO9GYG | 5613689136 | 675 TERN POINT CIR. | BOCA RATON | FL | 33431 | 79.88 | 79.88 |
| ROSE KAKARI. | 20080622 | EN6QWV | 2404132971 | 17201 LOBLOLLY CT | ACCOKEEK | MD | 20607 | 79.95 | 79.95 |
| CATHRYN NAMATH | 20080830 | EO3LCW | 3013301786 | 12705 HIGH MEADOW RD | GAITHERSBURG | MD | 20878 | 79.95 | 79.95 |
| LAURIE PETERS | 20081102 | EO9RIB | 3122376420 | 441 NORTH ANNA LANE | Romeoville | IL | 60446 | 79.98 | 79.98 |
| DX PROGRAM CUSTOMER SERV | 20070208 | EF7BNR | DXPRGRAM | TRANS 1 LINE AS INVOICE# | 010188-418585 | | | 79.99 | 79.99 |
| TOM KELLY | 20061025 | EC0RTS | 5184588684 | 28 TRADITIONAL LN | ALBANY | NY | 12211 | 80.00 | 80.00 |
| DWANA FIELDS | 20080416 | EM9IOK | 4842311320 | 35 2ND ST. | BRIDGEPORT | PA | 19405 | 80.00 | 80.00 |
| GREG BOSCHETI | 20080422 | EM9YFJ | 6173310223 | 208 CROSBY ST. | ARLINGTON | MA | 02474 | 80.00 | 80.00 |
| SI NGUYEN | 20080514 | EN2KQO | 4074452340 | 6349 RUTHIE DR | ORLANDO | FL | 32818 | 80.00 | 80.00 |
| ALEX GORSSMAN | 20080905 | EO3ZFU | 7722090070 | 5194 SE HARVARD TERR. | STUART | FL | 34997 | 80.00 | 80.00 |
| CHRISSY HALLIGAN | 20080911 | EO4PCQ | 4435283127 | 721 FRANS DR. | ABINGDON | MD | 21009 | 80.00 | 80.00 |
| JIM NEBLETT | 20081009 | EO7IDR | 9198453041 | 9505 MEADOWMONT LN | RALEIGH | NC | 27615 | 80.00 | 80.00 |
| LA MOTT, LYDIA | 20081011 | EO7NJY | 4077014733 | 1307 DEER RUN | WINTER SPRINGS | FL | 32708 | 80.00 | 80.00 |
| PATRICK GRAY | 20081013 | EO7THP | 4072991530 | 7928 GLENN ABBEY CIRCLE | ORLANDO | FL | 32819 | 80.00 | 80.00 |
| DON BANIA | 20081024 | EO8TOH | 8602897193 | 108 LEFOLL BLVD | SOUTH WINDSOR | CT | 06074 | 80.00 | 80.00 |
| J & B LLC | 20081030 | EO9ILD | 7039602113 | 3514 MEMORIAL ST | ALEXANDRIA | VA | 22310 | 80.00 | 80.00 |
| MARK CZOSCHKE | 20070331 | EG9GJY | 6032324898 | 20 SUMMIT RD | BEDFORD | NH | 03110 | 80.02 | 80.02 |
| BRUCE COHN | 20080101 | EL5MBX | 4103275300 | 142 174 TERRACE DRIVE EAST | REDDINGTON SHRS | FL | 33708 | 80.15 | 80.15 |
| ROBERT CIOTTI | 20050903 | DQ2ARO | 8139208315 | 16210 SENTRY WOODS CT | ODESSA | FL | 33556 | 80.25 | 80.25 |
| STEVE & CATHY SCHWARTZ | 20071127 | EK8ZJR | 4048438462 | 5603 CROSS GATE DR | ATLANTA | GA | 30327 | 80.25 | 80.25 |
| GIL HUTZLER | 20081004 | EO6XRZ | 4104849653 | | | | | 80.56 | 80.56 |
| JEFF RATHBUN | 20070605 | EI4BOG | 8433880364 | 296 SHOALS DRIVE | MT PLEASANT | SC | 29464 | 80.65 | 80.65 |
| PETER & DONNA RUBIN | 20080923 | EO5TRY | 4802190584 | 3529 E ROBIN LANE | PHOENIX | AZ | 85050 | 80.98 | 80.98 |
| GERALDINE M SCHATZ | 20080108 | EL6NKH | 7277817749 | 3776 DARSTON ST | PALM HARBOR | FL | 34685 | 81.32 | 81.32 |
| STRAKER CONIGLIO | 20081014 | EO7VJU | 5084233519 | 1925 ANDOVER ST | TEWKSBURY | MA | 01876 | 81.69 | 81.69 |
| HAKIM ANBIYA | 20071024 | EK3JKQ | 7039870865 | 23 GARNET WAY | FREDERICKSBURG | VA | 22405 | 81.90 | 81.90 |
| PETER SOLOMON | 20060403 | DX0HFP | 6034345273 | 54 ALELANDER | LONDONDERRY | NH | 03053 | 82.00 | 82.00 |
| BROOK MILER | 20080202 | EM0NJW | 5405228363 | | | | | 82.00 | 82.00 |
| STEPHEN/BARBARA FINBERG | 20080523 | EN3NGQ | 4809510322 | 8616 N 61ST PL | SCOTTSDALE | AZ | 85253 | 82.04 | 82.04 |
| GEORGE MORRIS M.D. | 20080902 | EO3RPA | 7275861031 | 228 BLUFFVIEW DR. | LARGO | FL | 33770 | 82.38 | 82.38 |
| DALE MORSE | 20050306 | DK7UHO | 4077380975 | 2630 MILTON AVE | KISSIMMEE | FL | 34741 | 82.66 | 82.66 |
| KEVIN ROBERTSON | 20070129 | EF4PIL | 3219470505 | | | | | 83.07 | 83.07 |
| CAROL & RON FALCIANO | 20080630 | EN7MSC | 5617476910 | 222 SKYLARK POINT | JUPITER | FL | 33458 | 83.09 | 83.09 |
| MARK MONTEITH | 20040907 | DD7SJK | 4073306305 | 792 TOMLINSON TERR | LAKE MARY | FL | 32846 | 83.24 | 83.24 |
| DONALD CISLER | 20080610 | EN5LRO | 9049107801 | 203 AUTUMN SPRINGS DR | JACKSONVILLE | FL | 32225 | 83.46 | 83.46 |
| LARRY TURNER | 20060519 | DY2OPZ | 8139841206 | 8763 ORANGE LEAF CT | TAMPA | FL | 33637 | 83.50 | 83.50 |
| ELLIOTT SNELL | 20080924 | EO5WLT | 4438073181 | 3401 ALBONTOWNE RD | EDGEWOOD | MD | 21040 | 83.71 | 83.71 |
| MEG RICHARDSON | 20080913 | EO4VBF | 9789691648 | 1 AVALON AVE | PRIDES CROSSING | MA | 01965 | 83.94 | 83.94 |
| MICHAEL & AMBER WALTERS | 20070510 | EH7ZEC | 4106889103 | 21 JENNIFERLYNNE DR | BRUNSWICK | MD | 21758 | 83.95 | 83.95 |
| CARTRONICS INC | 20080924 | EO5UYL | 3052353312 | 13983 S. DIXIE HWY | MIAMI | FL | 33176 | 83.95 | 83.95 |
| CLARK & BONNY LYSTRA | 20080723 | EN9ORD | 2028630117 | 603 7TH ST SW | WASHINGTON | DC | 20024 | 83.98 | 83.98 |
| SCOTT MAHONEY | 20080614 | EN5XHN | 6177395804 | 194 ASPINWAL AVE. | BROOKLINE | MA | 02445 | 83.99 | 83.99 |
| DARREN GOUGH | 20080814 | EO1UCT | 5408097981 | 125 ROSSVILLE CT | BOYCE | VA | 22620 | 83.99 | 83.99 |
| COLDWELL BANKER BROKERS | 20081009 | EO7GUZ | ICOLDWELLH | 6 MERRILL INDUSTRIAL DRIVE | HAMPTON | NH | 03842 | 83.99 | 83.99 |
| BORGATA SOLARIS, LLC | 20080929 | EO6JPA | 4809863956 | 9553 E.OBISPO AVE | MESA | AZ | 85212 | 84.08 | 84.08 |
| THOMAS CARROLL | 20081025 | EO8WAE | 9544929969 | 1425 NE 55TH ST | FT.LAUDERDALE | FL | 33334 | 84.75 | 84.75 |
| SHAWN DIETZ | 20080409 | EM8MKL | 8602953965 | 67 PARK RD | MARLBOROUGH | CT | 06447 | 84.78 | 84.78 |
| HENRY DONNER | 20061220 | EE0IFH | 2155632400 | 4161 APALOGEN RD | PHILADELPHIA | PA | 19129 | 84.79 | 84.79 |
| RONALD BROWN | 20081013 | EO7SSV | 4104960298 | 7804 BIG BUCK DR | BALTIMORE | MD | 21244 | 84.79 | 84.79 |
| JOE MENARD | 20071123 | EK7TOZ | 2154934620 | | MORRISVILLE | PA | 19067 | 84.80 | 84.80 |
| MIKE LOGAR | 20080613 | EN5RVN | 6109171258 | 93 HEARTHSTONE CIR., | PHOENIXVILLE | PA | 19460 | 84.80 | 84.80 |
| DAWN JOHNSON | 20080801 | EO0MOH | 8605331801 | | | | | 84.80 | 84.80 |
| KURTZ HOMES | 20080821 | EO2NJX | 2395941501 | 1055 CROSSPOINTE DRIVE | NAPLES | FL | 34110 | 84.80 | 84.80 |
| ELIZABETH APRIL | 20080924 | EO5XKO | 3014648198 | 12106 ROCK LEDGE DR | BOWIE | MD | 20715 | 84.80 | 84.80 |
| MIKE HILDEBRIND | 20070527 | EI2BEK | 7033468003 | | | | | 85.00 | 85.00 |
| ROBERT COOPER | 20070701 | EI8YBF | 7033687672 | 9428 FLOWERDEN LANE | MANASSAS | VA | 20110 | 85.00 | 85.00 |
| EDWARD HARRIS | 20071214 | EL2BVY | 5719703090 | 3446 LARCHMONT AVE | ALEXANDRIA | VA | 22302 | 85.00 | 85.00 |

## Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| KEITH MIGNONE | 20080916 | EO5DSV | 2152784386 | 1465 UXBRIDGE WAY | NORTH WALES | PA | 19454 | 85.00 | 85.00 |
| BILL WAHL | 20081101 | EO9QJE | 8604364420 | 66 WEST STREET | ROCKY HILL | CT | 06067 | 85.00 | 85.00 |
| CHUCK DAMMEYER | 20080727 | EN9ZWG | 9142484095 | 16 DAISY DR | MAHOPAC | NY | 10541 | 85.03 | 85.03 |
| JAMES SHULMAN | 20070807 | EJ3QGB | 6175273433 | 46 ELLIS RD | WEST NEWTON, | MA | 02465 | 85.04 | 85.04 |
| CHERIE JOHNSON | 20081027 | EO9CJT | 4077740086 | 103 LEYBURN PLACE | Longwood | FL | 32779 | 85.19 | 85.19 |
| GERARD & LINDA O'DESKY | 20041221 | DH8XPG | 4805151477 | 1146 E. CAVEDALE DR. | SCOTTSDALE | AZ | | 85.27 | 85.27 |
| EDDY SALINAS | 20041202 | DG7IHE | 9042601458 | 11946 COLBY CREEK DRIVE | JACKSONVILLE | FL | 32258 | 85.49 | 85.49 |
| J C SAWYER | 20081114 | EC5PEU | 9046416386 | 7916 QUAILWOOD DR | JACKSONVILLE | FL | 32256 | 85.49 | 85.49 |
| JOSEPH ROBB | 20080511 | EN2DFY | 8138381732 | 20823 REDBLUSH LANE | LAND O' LAKES | FL | 34637 | 85.50 | 85.50 |
| TRACY JOHNSON | 20070228 | EG2AZJ | 2813608445 | 2103 MOUNT FOREST | KINGWOOD | TX | 77345 | 85.52 | 85.52 |
| MR. HOLZBAND | 20070723 | EJ1RHJ | 7138545477 | 2408 MANDELL | HOUSTON | TX | 77006 | 85.53 | 85.53 |
| RICHARD FRUEH | 20040921 | DE2DXF | 8132828616 | 4509 BEACH PARK DR. | TAMPA | FL | 33609 | 85.55 | 85.55 |
| BRYANT SKINNER | 20080830 | EO3MLN | 9048079171 | 8166 HOLLYRIDGE RD | JACKSONVILLE | FL | 32256 | 85.55 | 85.55 |
| EDNA SOLTNER | 20081014 | EO7UKG | 8569391545 | 24231 BETHEL AVE | MERCHANTVILLE | NJ | 08109 | 85.57 | 85.57 |
| BRIAN KELLY | 20050127 | DJ4UES | 9049928008 | 12985 HUNTLEY MANOR DR | JACKSONVILLE | FL | 32224 | 85.59 | 85.59 |
| ROB MILJUS | 20061005 | EB6HGH | 8139784430 | 5308 WITHAM COURT | TAMPA | FL | 33647 | 85.59 | 85.59 |
| DENIS BELT | 20081011 | EB7NVS | 7274396711 | 1050 STARKEY RD #2033 | LARGO | FL | 33771 | 85.59 | 85.59 |
| KEITH FOBURG | 20080304 | EM4GMA | 7273931750 | 581 JOHNS PASS AVE | MADEIRA BCH | FL | 33708 | 85.59 | 85.59 |
| RICHARD JONAS | 20080917 | EO5EYX | 9042920509 | 12559 LAKE GARDEN DRIVE | JACKSONVILLE | FL | 32258 | 85.59 | 85.59 |
| NORMA PARKER | 20081018 | EO8FTZ | 2409971065 | 6705 NEWBOLD DRIVE | BETHESDA | MD | 20817 | 85.60 | 85.60 |
| ROBERT HEAD | 20041229 | DI3JKH | 7279393799 | 36750 HIGHWAY 19 N | PALM HARBOR | FL | 34684 | 85.63 | 85.63 |
| MCGREGOR BELL | 20070112 | EE9RYP | 9192441640 | 211 OLD FAYETTEVILLE RD | CHAPEL HILL | NC | 27516 | 85.79 | 85.79 |
| PATRICK MCGOLDRICK JR | 20080726 | EN9XKV | 7172845378 | 333 RED HILL RD | HOLTWOOD | PA | 17565 | 86.00 | 86.00 |
| DAVID FREDERICK | 20071210 | EL1HQV | 6192138050 | 1472 CANDE CREEK WAY | CHULA VISTA | CA | 91915 | 86.13 | 86.13 |
| STEVE THOMPSON | 20071229 | EL5BPN | 4805859712 | 11154 E. VERBENA LN | SCOTTSDALE | AZ | 85255 | 86.35 | 86.35 |
| IRA & JUDY RHEINGOLD | 20080409 | EM8MTQ | 4805851804 | 9462 E. RIVIERA DRIVE | SCOTTSDALE | AZ | 85260 | 86.35 | 86.35 |
| W.J. KRAMBERG | 20050913 | DQ4SLK | 7136619886 | 2910 SUNSET | HOUSTON | TX | 77005 | 86.59 | 86.59 |
| TROY HILL | 20060707 | DZ4WEI | 7138233097 | 12311 CRESCENT MOUNTAIN LN | HUMBLE | TX | 77346 | 86.59 | 86.59 |
| SARA WINDHAM | 20060719 | DZ7OQA | 9367601994 | 7425 TEAS WOOD DRIVE | CONROE | TX | 77304 | 86.59 | 86.59 |
| MARK MCCOLLUM | 20070808 | EJ3UTK | 7137220257 | 10023 WICKWILD | HOUSTON | TX | 77024 | 86.59 | 86.59 |
| STEVEN SCHORSCH | 20080711 | EN8LMB | 6309858646 | 8080 KEARNEY RD | Downers Grove | IL | 60516 | 86.59 | 86.59 |
| TOM LONERGAN | 20080630 | EN7KSD | 6309045326 | 3811 LITTLESTONE CT | Naperville | IL | 60564 | 86.65 | 86.65 |
| NATIONAL ELECTRONICS WARR | 20041001 | DE5KQM | AEWSVC | 44873 FALCON PL., #174 | STERLING | VA | 22170 | 87.00 | 87.00 |
| PAUL KIM | 20070723 | EJ1PVR | 11006 | 5533 ASHLEIGH RD | FAIRFAX | VA | 22030 | 87.21 | 87.21 |
| CRICKET PAVILION | 20060110 | DU8BCR | 6022547200 | 2121 N 83RD AVE | PHOENIX | AZ | 85035 | 87.50 | 87.50 |
| DAN SCANLON | 20070926 | EJ9WDN | 9544738995 | 691 CARROT WOOD TERRACE | PLANTATION | FL | 33324 | 87.50 | 87.50 |
| STEVE CHANDLER | 20061231 | EE5UGX | 9196835427 | 903 S. DUKE ST. | DURHAM | NC | 27707 | 87.69 | 87.69 |
| JEFF WELCH | 20080912 | EB0UYX | 7277726665 | 2241 RISING CREEK COURT | DUNEDIN | FL | 34698 | 87.73 | 87.73 |
| KEVIN GREENIDGE | 20081103 | EO9SMR | 7274323020 | 6056 PASADENA POINT BLVD | SAINT PETERSBUR | FL | 33707 | 87.74 | 87.74 |
| BILL @ IRENE FUHRMAN | 20080911 | EO4QAZ | 5163192165 | 8983 STARTULIP CT | NAPLES | FL | 34113 | 87.97 | 87.97 |
| KURTZ HOMES | 20081003 | EO6TSH | 2395941501 | 1055 CROSSPOINTE DRIVE | NAPLES | FL | 34110 | 87.97 | 87.97 |
| CHARLES SHAW | 20080319 | EM5ZUJ | 2295834791 | 3701 CROSS CREEK CIR | VALDOSTA | GA | 31605 | 88.00 | 88.00 |
| CARRIE CASHION | 20080804 | EO0UZF | 17734127575 | 3535 N BOSWORTH | Chicago | IL | 60657 | 88.19 | 88.19 |
| KEN MINOGUE | 20080913 | EO4USU | 5407201157 | 3 PINKERTIN CT | STAFFORD | VA | 22554 | 89.25 | 89.25 |
| MIKE MCCORMICK | 20061204 | ED3RGD | 4135692244 | 2 DEWITT CIRCLE | SOUTHWICK | MA | 01077 | 89.26 | 89.26 |
| MARCY BRIGGS-ENGELMANN | 20050310 | DK9BSK | 6029892339 | 7022 E. VOLTAIRE AVE | SCOTTSDALE | AZ | 85254 | 89.87 | 89.87 |
| HAROLD GATTSEK | 20080817 | EO2DHH | 7034813051 | 3197 KINBRACE RD | HERNDON | VA | 20171 | 89.94 | 89.94 |
| ANDRE TOUSIGNANT | 20060124 | DV0KIX | 3522196496 | 2887 S CONWAY RD | ORLANDO | FL | 32812 | 89.95 | 89.95 |
| EDDY MORALES | 20081104 | EO9VLS | 7817188424 | | | | | 89.98 | 89.98 |
| JOHN MESSINEO | 20040901 | DD5ZIW | 8136814349 | 6011 HAMMOCK HILL AVE | LITHIA | FL | 33547 | 90.00 | 90.00 |
| DERRICK JOHNSON | 20060517 | DY1ZPR | 9195961120 | 2736 WELDON TERRACE | DURHAM | NC | 27703 | 90.00 | 90.00 |
| CLAY DUPLESSIS | 20071206 | EL0NCS | 8606435873 | | | | | 90.06 | 90.06 |
| MICHEAL HOYT | 20050925 | DQ7XNU | 8134821984 | 7703 LEON AVE TEMPLE TERRA | TAMPA | FL | 33637 | 90.09 | 90.09 |
| ERIC COUTURIER | 20080715 | EN8VOA | 8607986207 | | | | | 90.09 | 90.09 |
| KEN KOEHLER | 20080404 | EM7XJI | 4435405118 | 2215 GOUGH STREET | BALTIMORE | MD | 21231 | 90.10 | 90.10 |
| DANIEL J HUTCH | 20080909 | EO4LKV | 2028327468 | 1019 HAMLIN ST  NE | WASHINGTON | DC | 20017 | 90.28 | 90.28 |
| CLIFFORD HOY | 20080906 | EO4EGJ | 4015233067 | 65 NEW RD | RUMFORD | RI | 02916 | 90.30 | 90.30 |
| BARBARA & MYRON LUBIN | 20080926 | EO6CJD | 3054504975 | 2 EAST ERIE | CHICAGO | IL | 60611 | 90.41 | 90.41 |
| FIREHOUSE SUBS | 20070310 | EG4QLY | 9046459397 | 2215 CROMWELL RD | JACKSONVILLE | FL | 32246 | 90.46 | 90.46 |
| DAVID MANNING | 20060429 | DX7MIP | 6309479595 | 40W389 EDGAR LEE MASTERS | Saint Charles | IL | 60175 | 90.52 | 90.52 |
| RENEE RANDOLPH | 20081028 | EO9EDJ | 9042738627 | 353 NORTH SEA LAKE LANE | PONTE VEDRA | FL | 32082 | 90.92 | 90.92 |
| MATT RIEGER | 20080330 | EM7JGB | 7737502990 | 240 EAST ILLINOIS #2602 | CHICAGO | IL | 60611 | 90.95 | 90.95 |
| ARMANDO TRIVELLATO | 20081011 | EO7OWL | 7862186303 | 1208 HARDEE RD | MIAMI | FL | 33146 | 90.95 | 90.95 |
| CHRIS GILLESS | 20080831 | EO3NXU | 8437259714 | 408 ELFES FIELD LANE | CHARLESTON | SC | 29492 | 91.01 | 91.01 |
| CHRIS PENNINO | 20070203 | EF5XZG | 5163802366 | 6320 E. RED RANGE WAY | CAVE CREEK | AZ | 85331 | 91.77 | 91.77 |
| DOUG CARLSON | 20071019 | EK2WVW | 6305170264 | 857 ACADEMY LANE | West Chicago | IL | 60185 | 91.93 | 91.93 |
| YOGESH PATEL | 20080728 | EO0BUD | 2157673303 | 301 HEIGHTS LANE | FEASTERVILLE TR | PA | 19053 | 92.21 | 92.21 |
| WANDA WICKHAM | 20051227 | DU0GLV | 4434151815 | 10055 IANS RIDGE RD | ORLANDO | FL | 32832 | 92.60 | 92.60 |

# Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|
| TONY LITTLE | 20040930 | DE5DVU | 7275991494 | 4415 W BEACH PARK DR | TAMPA | FL | 33616 | 92.99 | 92.99 | |
| ANDREI POTOTSKII | 20081001 | EO6POA | 8645257620 | 1532 LAURENS ROAD | GREENVILLE | SC | 29607 | 93.00 | 93.00 | |
| MARGO TUCKER | 20071110 | EK5TKX | 6302326140 | 245 WESTHAVEN CR | Geneva | IL | 60134 | 93.09 | 93.09 | |
| SAM SOLOMON | 20071031 | EK4IED | 7174283243 | | | | | 93.28 | 93.28 | |
| PIRATE RADIO | 20080811 | EN5MSD | 8608707676 | | MANCHESTER | CT | 06040 | 93.28 | 93.28 | |
| MORRIS GREENBAUM | 20050922 | DQ7BIR | 6174941196 | 75 CAMBRIDGE PARK WAY | CAMBRIDGE | MA | 02142 | 93.54 | 93.54 | |
| TOM FRETWELL | 20070209 | EF7IOJ | 8132457332 | 1018 CANAL ST | RUSKIN | FL | 33570 | 93.63 | 93.63 | |
| DARWIN ENCARNACION | 20071009 | EK1PQW | 8139098620 | 18304 SWAN LAKE DR | LUTZ | FL | 33549 | 93.63 | 93.63 | |
| PAUL BENSON | 20050816 | DP6UXQ | 7273604647 | 9862 GULF BLVD | TREASURE IS | FL | 33706 | 94.16 | 94.16 | |
| ARTHUR BELLEMORE | 20080525 | EN3SKI | 4013531185 | 10 GRAY ST | N. PROVIDENCE | RI | 02904 | 94.34 | 94.34 | |
| GREG WILHELM | 20080321 | EM6INF | 5087401700 | | | | | 94.49 | 94.49 | |
| DONNA HANZLIK | 20080709 | EN8HRE | 7036065790 | | CENTREVILLE | VA | 20121 | 94.49 | 94.49 | |
| MATT BLOOM | 20071123 | EK7ZXE | 4109371971 | 1447 N WALBROOK CT | BEL AIR | MD | 21015 | 94.50 | 94.50 | |
| WILLIAM STROCK | 20071226 | EL4GYG | 7134644484 | 12010 HOMEWOOD LN | HOUSTON | TX | 77024 | 94.84 | 94.84 | |
| HARVEY FRIEDMAN | 20060404 | DX0IGN | 7275315012 | 1784 LONG BOW LANE | CLEARWATER | FL | 33764 | 95.00 | 95.00 | |
| LOTHAR ESTEIN | 20060921 | EB2UMW | 4079091265 | 5192 ISLEWORTH COUNTRY CL | WINDERMERE | FL | 34786 | 95.00 | 95.00 | |
| STEVEN RICHARD | 20080715 | EN8UTG | 4133487975 | 507 BOSTON RD | SPRINGFIELD | MA | 01109 | 95.39 | 95.39 | |
| BILL WADE | 20061211 | ED6JFK | 6304434655 | 1506 KEIM CT | ST CHARLES | IL | 60174 | 95.80 | 95.80 | |
| CHARLES HIRT | 20060330 | DW9EVU | 7278945191 | 627 BRIGHTWATERS BLVD | ST PETERSBURG | FL | 33704 | 96.29 | 96.29 | |
| ALBERT KLEBER | 20071021 | EK3BKW | 7703945933 | 230 SOMERSET CT | ATLANTA | GA | 30350 | 96.29 | 96.29 | |
| JORDAN CLARK | 20071112 | EK5ZTJ | 4043555203 | 3000 RIVERMEADE DRIVE | ATLANTA | GA | 30327 | 96.29 | 96.29 | |
| JAMES CUSICK | 20071125 | EK8PEA | 4019465338 | | | | | 96.29 | 96.29 | |
| GEORGE V MAJORANA | 20071107 | EK5DZL | 7278081974 | 5057 GLENN DR | NEW PORT RICHEY | FL | 34652 | 96.30 | 96.30 | |
| JACK GORDON | 20080220 | EM2PEI | 8138103710 | 4803 CULBREATH ISLES ROAD | TAMPA | FL | 33629 | 96.30 | 96.30 | |
| ROGER BRYANT | 20051222 | DT7TXN | 2813627300 | 78 NORTHGATE | SPRING | TX | 77380 | 96.48 | 96.48 | |
| JEFF BUNKER | 20080830 | EO3MHD | 6169157991 | 210 NORTH CHURCH STREET | CHARLOTTE | NC | 28202 | 96.50 | 96.50 | |
| JODY CORDELL | 20060417 | DX3MCI | 7709654990 | 6506 SECRET COVE CT. | BUFORD | GA | 30519 | 96.87 | 96.87 | |
| HAROLD SHULTZ | 20070713 | EJ0KIT | 4805755753 | 7622 E. PASARO DR. | SCOTTSDALE | AZ | 85266 | 97.14 | 97.14 | |
| LUIZ LOURENCO | 20040919 | DE1SHF | 8508943126 | 208 ROSE HILL DR W | TALL | FL | 32312 | 97.15 | 97.15 | |
| JUDY & LINDA | 20080908 | EO4HMI | 6024350013 | 26106 N 86TH AVE | PEORIA | AZ | 85383 | 97.29 | 97.29 | |
| ROSA BROWN | 20070113 | EF0BPN | 2813415376 | 2134 PECAN TRAIL | RICHMOND | TX | 77469 | 97.31 | 97.31 | |
| BARRY WILLENS | 20060705 | DZ4FTK | 7135680045 | 20185 US HWY 59 #72 | NEW CANEY | TX | 77357 | 97.39 | 97.39 | |
| NICK & CINDY KORNUTA | 20080204 | EM0RDN | 2818701050 | 14534 BASALT | HOUSTON | TX | 77077 | 97.40 | 97.40 | |
| KAREN WISEMAN | 20070803 | EJ3DCK | 7138221135 | 1701 SEASIDE DR | GALVESTON | TX | 77550 | 97.84 | 97.84 | |
| COLIN BARBALACE | 20071227 | EL4OZC | 7035997152 | | | | | 98.32 | 98.32 | |
| CORT MENDEZ | 20081017 | EO8BNH | 7039261919 | 3237 FOXVALE | OAKTON | VA | 22124 | 99.98 | 99.98 | |
| RICHARD DIBONO | 20071011 | EK1VHC | 6103539679 | 55 ANN ROAD | BROOMALL | PA | 19008 | 99.99 | 99.99 | |
| JEANETTE LOMBARDI | 20080618 | EN8GNJ | 7038210234 | 7449 OLD MAPLE SQ | MC LEAN | VA | 22102 | 99.99 | 99.99 | |
| KATHIE MOFFITT | 20080906 | EO4EFQ | 8608720363 | 105-39 MAPLE AVE | VERNON | CT | 06066 | 99.99 | 99.99 | |
| THOMAS CHAFFEE | 20081011 | EO7NCD | 4108618875 | 2912 CEDARHURST ROAD | FINKSBURG | MD | 21048 | 99.99 | 99.99 | |
| ARLEN ISSETTE | 20041112 | DF8KHF | 4807737425 | 34694 N. 92ND PLACE | SCOTTSDALE | AZ | 85262 | 100.00 | 100.00 | |
| MICHELE MARTIN | 20050222 | DK4DWQ | 2395989357 | 249 JOHNNY CAKE DR | NAPLES | FL | 34110 | 100.00 | 100.00 | |
| RICHARD W NICHOLS | 20050524 | DN2BSN | 4072855559 | 2608 MIDSUMMER DR | WINDEMERE | FL | 34786 | 100.00 | 100.00 | |
| PHILIP BOND | 20050611 | DN7TID | 4803140647 | 11825 E DESERT TRAIL RD | SCOTTSDALE | AZ | 85259 | 100.00 | 100.00 | |
| JEROD MOEMEKA | 20050801 | DP2DPY | 8606480344 | 345 BUCKLAND HILLS DR. | MANCHESTER | CT | 06040 | 100.00 | 100.00 | |
| AUDIO LIFESTYLE | 20050819 | DP7SNT | 9414885044 | 205 BAYVIEW PARKWAY | NOKOMIS | FL | 34275 | 100.00 | 100.00 | |
| BILL NIKITOPOULOS | 20050905 | DQ2PWP | 9413590072 | 7626 TRALEE WAY | BRADENTON | FL | 34202 | 100.00 | 100.00 | |
| ROBERT SCHULLER | 20050916 | DQ5NWZ | 4076713997 | 729 GILBERT RD | WINTER PARK | FL | 32792 | 100.00 | 100.00 | |
| MIKE | 20051028 | DR6FVO | 2679704964 | 4533 SOLLY AVE. | PHILADELPHIA | PA | 19149 | 100.00 | 100.00 | |
| MARK PIERCE | 20060714 | DZ6LEH | 4076573525 | 7472 FACULTY DR | ORLANDO | FL | 32807 | 100.00 | 100.00 | |
| THE ELBOW | 20060824 | EA5ZVH | 7138988929 | 5757 WESTHEIMER RD | HOUSTON | TX | 77024 | 100.00 | 100.00 | |
| STUART PATTERSON | 20061118 | EC7DOT | 7817405696 | 66 BURDITT AVE | HINGHAM | MA | 02043 | 100.00 | 100.00 | |
| LENNIS MCLEAN | 20061209 | ED5WHQ | 7728785046 | 798 SW SARDINIA AVE | PORT SAINT LUCI | FL | 34953 | 100.00 | 100.00 | |
| STU GRAY | 20070113 | EE9UZF | 6172862800 | 29 COMMONWEALTH AVENUE | BOSTON | MA | 02116 | 100.00 | 100.00 | |
| PAMELA GRANT | 20070329 | EG8TPI | 6029577515 | 4611 E QUARTZ MT RD | PV | AZ | 85253 | 100.00 | 100.00 | |
| ALPHONSO BLACK | 20070406 | EH0QRH | 7278642264 | 842 60TH AVE SOUTH | SAINT PETERSBUR | FL | 33705 | 100.00 | 100.00 | |
| SCOTT & BUFFY STRONG | 20071208 | EL0ZDV | 3364681628 | 1549 BUCK SHOALS DR | HAMPTONVILLE | NC | 27020 | 100.00 | 100.00 | |
| TEDDY CHARLES | 20071227 | EL4QTJ | 4072927454 | 7242 BRACH TREE DR | ORLANDO | FL | 32835 | 100.00 | 100.00 | |
| JASON GRENIER | 20080107 | EL6JSB | 6175923300 | 41 ANVIL DR. | NASHUA | NH | 03060 | 100.00 | 100.00 | |
| HOWARD ALENIER | 20080107 | EL6LJP | 2408884748 | 10545 TUCKERMAN HEIGHTS CI | ROCKVILLE | MD | 20852 | 100.00 | 100.00 | |
| RON MCCRAY | 20080108 | EL6RCL | 3056931774 | 8035 NW 16 AV | Miami | FL | 33147 | 100.00 | 100.00 | |
| THOMAS DOUGHERTY | 20080130 | EL9YUT | 4043529290 | 2412 BOHLER RD | ATLANTA | GA | 30327 | 100.00 | 100.00 | |
| MARKJMORSE | 20080322 | EM6NAB | 6036684099 | 1069 HAYWARD | MANCHESTER | NH | 03103 | 100.00 | 100.00 | |
| JODI PURSSELL | 20080326 | EM6WRP | 6177779023 | 27 BAY STREET | HULL | MA | 02045 | 100.00 | 100.00 | |
| SHEILA DAVIS | 20080420 | EM9UEK | 2158492668 | 6720 EMLEN | PHILADELPHIA | PA | 19119 | 100.00 | 100.00 | |
| JACKIE TAYLER | 20080520 | EN3CRC | 7197611492 | | | | | 100.00 | 100.00 | |
| SAMUEL KAKANDE | 20080603 | EN4STN | 7816088707 | 1 MASS AVE. #1 | WOBURN | MA | 01801 | 100.00 | 100.00 | |
| STEVE EMT | 20080609 | EN5IYN | 8607425344 | 185 BURNT HILL RD. | HEBRON | CT | 06248 | 100.00 | 100.00 | |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| JOHNNY/PAM SMITH | 20080625 | EN6YJG | 8137927958 | 11007 NEST CT | ODESSA | FL | 33556 | 100.00 | 100.00 |
| TONY BOSCO | 20080703 | EN7UPX | 9193787949 | 304 CHAMPIONS POINT WAY | CARY | NC | 27513 | 100.00 | 100.00 |
| JESSE HODGES | 20080713 | EN8QXH | 7045410499 | 9711 COMMONS EAST DR | CHARLOTTE | NC | 28277 | 100.00 | 100.00 |
| TOM MCCOY | 20080715 | EN8VKS | 2034822690 | 6 MOUNTAIN LAUREL LANE | REDDING | CT | 06896 | 100.00 | 100.00 |
| DAIREN SIMPSON | 20080807 | EO1BDC | 9194015801 | 1709 ROSEDALE | DURHAM | NC | 27707 | 100.00 | 100.00 |
| JOHN HAMMEL | 20080809 | EO1IWG | 7816431402 | 50 LOCKELAND AVE | ARLINGTON | MA | 02476 | 100.00 | 100.00 |
| FRANCIS RADKA | 20080811 | EO1MMR | 6103745701 | 449 S.5TH ST., | READING | PA | 19602 | 100.00 | 100.00 |
| KEVIN JANZEN | 20080820 | EO2MOP | 5614437300 | 855 COVENTRY ST | BOCA RATON | FL | 33487 | 100.00 | 100.00 |
| JUSTIN LATIMER | 20080830 | EO3MYO | 4105226842 | 4313 FLINT HILL DRIVE | OWINGS MILLS | MD | 21117 | 100.00 | 100.00 |
| CHRIS BROWN | 20080906 | EO4CPW | 7043158032 | 6323 OXWYNN LANE | CHARLOTTE | NC | 28270 | 100.00 | 100.00 |
| GENE GRIMMIUS | 20080922 | EO5RET | 9042730042 | 100 INDIGO RUN | PONTE VEDRA BEA | FL | 32082 | 100.00 | 100.00 |
| PAT HARMON | 20080925 | EO5YOF | 8139574222 | 3710 SMOKE HICKORY LANE | VALRICO | FL | 33596 | 100.00 | 100.00 |
| MARVIN HOUSTON | 20080927 | EO6GLA | 3022936615 | 1315 OAK ST | WILMINGTON | DE | 19805 | 100.00 | 100.00 |
| KENNETH DUSHAN | 20080927 | EO6GWN | 6036817592 | 10 EDGEWOOD ROAD | WINDHAM | NH | 03087 | 100.00 | 100.00 |
| FRANKIE MARI | 20081008 | EO7FTG | 5617563540 | 901 PINE DR | POMPANO BEACH | FL | 33060 | 100.00 | 100.00 |
| CARL PUCCI | 20081009 | EO7HMX | 7817994793 | 504 SEASIDE DR | JAMESTOWN | RI | 02835 | 100.00 | 100.00 |
| JEFF AUSTIN | 20081010 | EO7KNF | 8137673261 | 2809 OLD BASHORE WAY | TAMPA | FL | 33611 | 100.00 | 100.00 |
| CALEB MANDRINO | 20081023 | EO8QGW | 6035404263 | 25 TRACIE LANE | WEARE | NH | 03281 | 100.00 | 100.00 |
| RAYMOND SUTCH 3RD | 20081023 | EO8SAW | 4103537666 | 175 GOLDFINCH LANE WEST | CENTREVILLE | MD | 21617 | 100.00 | 100.00 |
| TOMMY KLETO | 20081025 | EO8XRU | 7048464243 | 3117 VALENTINE LANE | CHARLOTTE | NC | 28270 | 100.00 | 100.00 |
| ROBERT SCHAEFFER | 20081027 | EO9ARR | 6174489204 | 50 PETRINI CIRCLE | NEEDHAM | MA | 02492 | 100.00 | 100.00 |
| STEVEN PETROULIS | 20081029 | EO9GEU | 6034366302 | 346 BUARTLETT ST | PORTSMOUTH | NH | 03801 | 100.00 | 100.00 |
| GLEN KHAHRA | 20081029 | EO9GSX | 3123392300 | 4661 W ESTES | Lincolnwood | IL | 60712 | 100.00 | 100.00 |
| DENISE PARKER | 20071217 | EL2SBU | 4436167895 | 306 AHERN DRIVE | EDGEWOOD | MD | 21040 | 101.00 | 101.00 |
| MATT AHEARN | 20070928 | EK0EQH | 4074562486 | 2836 STANFIELD AVE | ORLANDO | FL | 32814 | 101.17 | 101.17 |
| ECCLESTONE SIGNATURE HOME | 20070829 | EJ6NWD | 5616271270 | LOT# 2 @ HUNTERS CHASE @ | WELLINGTON | FL | 33414 | 101.18 | 101.18 |
| STEELE MEDICAL | 20071118 | EK7EZR | 8473361985 | 2727 WASHINGTON | WAUKEGAN | IL | 60085 | 101.29 | 101.29 |
| PAT D'ORSI | 20071123 | EK7SLF | 4015801443 | 165 CAPUANO AVENUE | CRANSTON | RI | 02920 | 101.39 | 101.39 |
| MARK YECIES | 20081016 | EO7ZFQ | 3012998629 | 10613 WILLOWBROOK DR. | POTOMAC | MD | 20854 | 101.48 | 101.48 |
| ALAIN JOSEP | 20080810 | EO1KLP | 3055525549 | 2503 SW 152 PATH | MIAMI | FL | 33185 | 101.63 | 101.63 |
| JOE FORDHAM | 20071227 | EL4OFA | 6309079689 | 91 PINEHILL DR | NORTH AURORA | IL | 60542 | 101.65 | 101.65 |
| AARON HOLLEY | 20080407 | EM8HEZ | 7139927651 | 10715 FAIRVIEW | CONROE | TX | 77385 | 101.66 | 101.66 |
| BRIAN CHUCK-A-SANG | 20081101 | EO9OAM | 5409071022 | 6901 RIDGEWAY DRIVE | FREDERICKSBURG | VA | 22407 | 102.99 | 102.99 |
| WILLIAM VANARSDELL | 20080112 | EL7IJZ | 5086685229 | 27 WABAN ST | NATICK | MA | 01760 | 103.02 | 103.02 |
| TODD EDGAR | 20080806 | EO1AKT | 4438384284 | 2407 LONG RIDGE DR. | REISTERSTOWN | MD | 21136 | 103.25 | 103.25 |
| VICKI VARSOS | 20070712 | EJ0HMY | 7818635235 | PO BOX 487 | BEDFORD | MA | 01730 | 103.26 | 103.26 |
| ERIN G HUBBARD | 20070522 | EI0VPJ | 6036547617 | 54 POTTER RD | WILTON | NH | 03086 | 103.45 | 103.45 |
| MARK KRENS | 20080527 | EN3YQG | 6026970510 | 9900 E. SHARON DR. | SCOTTSDALE | AZ | 85260 | 103.63 | 103.63 |
| AUGUSTINE LOVELLE | 20050815 | DP8JIY | 4076449665 | 50 MINNEHAHA CIRCLE | MAITLAND | FL | 32751 | 103.78 | 103.78 |
| GEIGER, ANN | 20060109 | DU5QVW | 3367223270 | 502 WACHOVIA ST. | WINSTON SALEM | NC | 27101 | 104.06 | 104.06 |
| THE FITCH HOME, INC. | 20081028 | EO9DWN | 7813241231 | 75 LAKE AVE | MELROSE | MA | 02176 | 104.21 | 104.21 |
| CHRIS MONGELLUZZI | 20080728 | EO0CVN | 7276384061 | 1800 BEE POND RD | PALM HARBOR | FL | 34683 | 104.31 | 104.31 |
| GENEVA TUCKER | 20080702 | EN7RIG | 5408456592 | 119 BIG BEN BLVD | FREDERICKSBURG | VA | 22407 | 104.98 | 104.98 |
| DEBRA TRAINER | 20070626 | EI8EUN | 6178464289 | 1 SEAL HARBOR | WINTHROP | MA | 02152 | 104.99 | 104.99 |
| BRUCE HUNTER | 20071030 | EK4DXP | 7039209852 | 2400 S GLEEB #603 | ARLINGTON | VA | 22206 | 104.99 | 104.99 |
| VIKRAM DAYAL | 20080504 | EN1GRM | 7038582926 | 43753 MCCOLLOUGH CT. | ASHBURN | VA | 20147 | 104.99 | 104.99 |
| TOM ARCHER | 20080517 | EN2TWG | 4014611325 | 119 PARK VIEW AVE. | WARWICK | RI | 02888 | 104.99 | 104.99 |
| CONNIE ALBERTI ANTHONY | 20081016 | EO8APP | 7817292344 | 31 LINCOLN ST | WINCHESTER | MA | 01890 | 104.99 | 104.99 |
| KIRSTEN SCHRAGE | 20070424 | EH4PCT | 7154972490 | 105 LAURENS ST | LAURENS | SC | 29360 | 105.00 | 105.00 |
| VINNY WALSH | 20070825 | EJ6AJY | 7814387956 | 6 LEXINGTON ST | STONEHAM | MA | 02180 | 105.00 | 105.00 |
| PETER WEIR | 20080703 | EN7TRJ | 9546022958 | 18561 SW 43RD ST. | HOLLYWOOD | FL | 33029 | 105.00 | 105.00 |
| NEFELI KEEBAUGH | 20081007 | EO7BXI | 7036237617 | 10892 TREEVIEW CT | GREAT FALLS | VA | 22066 | 105.00 | 105.00 |
| LARRY & CHRISTINA PULLEN | 20080714 | EN8SGK | 7035900885 | 12689 CLAWSON LN | MANASSAS | VA | 20112 | 105.06 | 105.06 |
| ARVIS GILMORE | 20051210 | DT1KIV | 4076952837 | 220 E BAHAMA RD | WINTER SPRINGS | FL | 32708 | 105.41 | 105.41 |
| JEFF BUIDENS | 20081017 | EO8DIJ | 7275450358 | 3051 70TH LN N | Saint Petersbur | FL | 33710 | 105.60 | 105.60 |
| STEVEN ROSENBERG | 20071205 | EL0LID | 6103139397 | 845 PLYMOUTH RD. | PLYMOUTH MEETIN | PA | 19462 | 105.98 | 105.98 |
| ABE AND ANDI MORRIS | 20070816 | EJ4WXY | 2155462273 | 275 SOUTH 19TH ST | PHILADELPHIA | PA | 19103 | 105.99 | 105.99 |
| JIM YOUNG | 20071118 | EK7BYQ | 8608727292 | 103 VILLAGE ST | VERNON-ROCKVILL | CT | 06066 | 105.99 | 105.99 |
| MARIE DENGLER | 20071218 | EL2SMP | 6106447151 | 604 WHISPERING BROOK DR | NEWTOWN SQR | PA | 19073 | 105.99 | 105.99 |
| GREG BRUBAKER | 20080728 | EO0DBG | 7177259492 | 6381 RIVER RD | CONESTOGA | PA | 17516 | 105.99 | 105.99 |
| WILLIAM PEELLE | 20080911 | EO4QHK | 8603138010 | 32 ORCHARD RD | W. HARTFORD | CT | 06117 | 105.99 | 105.99 |
| JAMES SCULLY | 20080923 | EO5STG | 8602894655 | 58 MAPLEWOOD RD | EAST HARTFORD | CT | 06108 | 105.99 | 105.99 |
| ASTON GREAVES | 20081015 | EO7WED | 3014600223 | 1627 1ST NE | WASHINGTON | DC | 20002 | 105.99 | 105.99 |
| HARRY WEINERMAN | 20081018 | EO8FQQ | 8602320308 | 51 WALBRIDGE ROAD | W HARTFORD | CT | 06119 | 105.99 | 105.99 |
| JASON RODGERS | 20081028 | EO9CUL | 2034173536 | 810 PETER RD | SOUTHBURY | CT | 06488 | 105.99 | 105.99 |
| CLAYTON HAUSER | 20031028 | CR9DLO | 7275269752 | 1543 75TH CIR NE | Saint Petersbur | FL | 33702 | 106.00 | 106.00 |
| WALTER & HOLLY JUSTUS | 20070508 | EH7ONE | 9545574655 | 3100 NE 47TH COURT | FT.LAUDERDALE | FL | 33308 | 106.00 | 106.00 |
| ROBERT BAKER | 20070629 | EI8QDP | 2813518152 | 10218 SILVER LEAF LN | TOMBALL | TX | 77375 | 106.00 | 106.00 |

# Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| | | | B0570 | | | | | 106.00 | 106.00 |
| BRIAN HERTIA | 20080124 | EL9DBT | | | | | | 106.00 | 106.00 |
| JUNE HEILMAN | 20080505 | EN1INX | 7177649342 | 3545 STARVIEW RD | EMIGSVILLE | PA | 17318 | 108.00 | 108.00 |
| ELIZABETH ALBANS | 20080917 | EO5ENL | 4108821763 | 8305 AVONDALE RD. | BALTIMORE | MD | 21234 | 106.00 | 106.00 |
| LOU LUKAS | 20081025 | EO8XSX | 6108419341 | 328 NORTH BROAD ST | ALLENTOWN | PA | 18104 | 106.00 | 106.00 |
| STEVE BICCHIERI | 20080819 | EO2IWM | 6035406048 | 88 BERRY PATCH LANE | AUBURN | NH | 03032 | 105.01 | 105.01 |
| JACK EMMOTT | 20080510 | EN2BNZ | 7138401300 | 8776 EMMOTT | HOUSTON | TX | 77040 | 106.08 | 106.08 |
| NEIL CASS | 20071125 | EK8SJL | 6174931664 | 5 CASPIAN WAY | DORCHESTER | MA | 02125 | 106.24 | 106.24 |
| PAUL SPIEGLE MD.PC. | 20080913 | EO4WGS | 4042555595 | 2580 W WESLEY RD NW | ATLANTA | GA | 30327 | 106.39 | 106.39 |
| ALLEN GREEN | 20080505 | EN4WDU | 5618046931 | #2 BREAKERS ROW | PALM BEACH | FL | 33480 | 106.48 | 106.48 |
| SCOTT VALLS | 20070301 | EG2IMC | 3372472585 | 345 NE 3RD AVE | DANIA | | | 106.49 | 106.49 |
| BRIAN MCGRAW | 20071205 | EL0JBB | 4078769770 | 6303 DONEGAL DRIVE | ORLANDO | FL | 32819 | 106.49 | 106.49 |
| BOB MANDALA | 20070824 | EJ5WUM | 3219392859 | 931 JASMINE ST | KISSIMMEE | FL | 34747 | 106.50 | 106.50 |
| JOHN DEVINE | 20080515 | EN2ORI | 8452975032 | 47 SPOOK HILL RD | WAPPANGER FALLS | NY | 12590 | 106.68 | 106.68 |
| JIM ROBINSON | 20071217 | EL2NNO | 3365752022 | 239 N HAWTHORNE RD | WINSTON SALEM | NC | 27104 | 106.74 | 106.74 |
| ROBERT OVARLET | 20080426 | EN0LQH | 8134783446 | 4700 BASSWOOD ST | LOL | FL | 34639 | 106.89 | 106.89 |
| MIKE MCGRAW | 20090527 | DY4TNJ | 7277711650 | 5042 CAMBERLEY LN | Oldsmar | FL | 34677 | 106.95 | 106.95 |
| RON USRY | 20080831 | EO3NZN | 9046192710 | | JACKSONVILLE | FL | 32224 | 106.96 | 106.96 |
| STEVEN VICKORY | 20041119 | DG1HAM | 3365589304 | 5554 RANDLEMAN RD | RANDLEMAN | NC | 27317 | 106.98 | 106.98 |
| LEWIS SCOTT | 20061120 | EC7VEC | 7273991404 | 12355 OAKS LANE | SEMINOLE | FL | 33772 | 106.98 | 106.98 |
| ANDREW FIELD | 20080901 | EO3RAN | 8474321702 | 940 BRITTANY LANE | HIGHLAND PARK | IL | 60035 | 106.98 | 106.98 |
| LEIGH BETTS | 20081022 | EO8PLI | 4016230929 | 6 DIAMOND HILL RD. | BRADFORD | RI | 02808 | 106.98 | 106.98 |
| BILL WEST | 20071023 | EK3INM | 8138103275 | 203 CASPIAN ST | TAMPA | FL | 33606 | 106.99 | 106.99 |
| TOM MARCOPULOS | 20071106 | EK5BNR | 7708148944 | 1830 BALLYBUNION DR. | DULUTH | GA | 30097 | 106.99 | 106.99 |
| FREDRIC BAKER | 20071124 | EK8NGO | 8564891944 | 16 ALBANY RD | MARLTON | NJ | 08053 | 106.99 | 106.99 |
| LES DOWD | 20080523 | EN3LAP | 8609355927 | | | | | 106.99 | 106.99 |
| MICHEAL MESA | 20080819 | EO2JRJ | 3059755718 | 19333 COLLINS AVE APT 907 | MIAMI | FL | 33160 | 106.99 | 106.99 |
| DR PIETRASIUK | 20080915 | EO4ZXT | 9042200297 | 715 SHIPWATCH DR E | JACKSONVILLE | FL | 32225 | 106.99 | 106.99 |
| LARRY PREMPEH | 20080930 | EO6LKH | 6097309985 | 17 BAKER WAY | PENNINGTON | NJ | 08534 | 106.99 | 106.99 |
| ERFAN ALBAKRI | 20060831 | EA7YKW | 8132280765 | 700 S HARBOR ISLAND BLVD #1 | TAMPA | FL | 33602 | 107.00 | 107.00 |
| S HESS | 20061020 | EB9SMJ | 9047781537 | 8225 CHERYL ANN LANE | JACKSONVILLE | FL | 32244 | 107.00 | 107.00 |
| LARRY SIERRA | 20070529 | EI8QYA | 9046836119 | 12345 RICHARD GLENN COURT | JACKSONVILLE | FL | 32258 | 107.00 | 107.00 |
| ROBERT KENDALL | 20080702 | EN7QTE | 3054420800 | 2 GROVE ISLE DR #1201 | MIAMI | FL | 33133 | 107.00 | 107.00 |
| HUBERT CAULFIELD | 20080718 | EN9DDS | 7278210813 | 311 CORDOVA BLVD N.E. | SAINT PETERSBUR | FL | 33704 | 107.00 | 107.00 |
| RONALD AND SUSAN SHANE | 20080929 | EO6KBE | 3056721283 | 2522 FISCHER ISLAND DRIVE | MIAMI BEACH | FL | 33139 | 107.00 | 107.00 |
| CRAIG LOCKARD | 20081008 | EO7FCA | 7272448868 | | | | | 107.00 | 107.00 |
| JOE & KERRI MAWHINNEY | 20081030 | EO9HYA | 9042785444 | 2469 STONEY GLENN DR | ORANGE PARK | FL | 32003 | 107.00 | 107.00 |
| JOE JOHNSON | 20081025 | EO8XBU | 7044974292 | 7930 BUD HENDERSON RD. | HUNTERSVILLE | NC | 28078 | 107.23 | 107.23 |
| BEN BAILAR | 20080423 | EN0BZL | 8472953936 | 410 WALLNUT AVE | Lake Forest | IL | 60045 | 107.49 | 107.49 |
| JAMES LEIGH | 20080507 | EN1PGT | 5409723775 | 9400 DANIELVELL DR | SPOTSYLVANIA | VA | 22551 | 107.49 | 107.49 |
| SCOTT & AMY LEVIN | 20080918 | EO5HKL | 8479485840 | 375 KINGSTON TR. | Deerfield | IL | 60015 | 107.50 | 107.50 |
| KAREN OTTO | 20080709 | EN8HWE | 8474383969 | 1258 WILLIAM DRIVE | KILDEER | IL | 60047 | 107.57 | 107.57 |
| JOE BRYANT | 20061221 | EE0YBL | 4805380141 | 6319 E IRONWOOD DRIVE | SCOTTSDALE | AZ | 85262 | 107.77 | 107.77 |
| STEVE RISSI | 20081102 | EO9SMI | 7149044774 | 3999 S. DOBSON #1029 | CHANDLER | AZ | 85248 | 107.80 | 107.80 |
| SHELLY ASHER | 20050115 | DJ0UUS | 4805861901 | 24616 N.109TH PLACE | SCOTTSDALE | AZ | 85255 | 107.90 | 107.90 |
| ANDREW & DIANE GARMAN | 20051104 | DR7ZMS | 4804830272 | 6235 E EVERETT DR | SCOTTSDALE | AZ | 85254 | 107.90 | 107.90 |
| DAVID S. WANGER | 20060625 | DZ2AGE | 6027984405 | 14906 E.CHAPAROSA WAY | RIO VERDE | AZ | 85263 | 107.94 | 107.94 |
| FRANK HELDT | 20061206 | ED4PAP | 6029521084 | 4306 E KEIM DR | PARADISE VALLEY | AZ | 85253 | 107.95 | 107.95 |
| BOB DACRE | 20050514 | DM8ZJJ | 9042684245 | 4527 SUMMER WALK CT. | JACKSONVILLE | FL | 32258 | 108.00 | 108.00 |
| LYNN KOLIOPOULOS | 20080206 | EM0YBZ | 4806098018 | 4812 E BERNEIL | SCOTTSDALE | AZ | 85253 | 108.02 | 108.02 |
| TIM STAMOS | 20070821 | EJ5PLR | 6023702348 | 5102 N 31ST PL # 415 | PHOENIX | AZ | 85016 | 108.10 | 108.10 |
| RICHARD ARDOIN | 20050301 | DK6IXH | 2816608065 | | | | | 108.23 | 108.23 |
| DENNIS EVANS | 20051221 | DT7BIQ | 2813793516 | 5811 CIMMARON CREEK CT | SPRING | TX | 77379 | 108.24 | 108.24 |
| CHAMARA HARRIS | 20071123 | EK7UAY | 2812421540 | 10603 FOREST LEAF DR | SUGAR LAND | TX | 77478 | 108.24 | 108.24 |
| DEWAIN CROSS | 20071217 | EL2QWL | 7138270650 | 431 FLINT POINT | HOUSTON | TX | 77024 | 108.24 | 108.24 |
| VIRGINA CLARK | 20080521 | EN3GIH | 7135158554 | 18 RUTGERS PLACE #18 | HOUSTON | TX | 77005 | 108.24 | 108.24 |
| BOB OSBURN | 20080524 | EN3QSF | 4097715727 | 441 SERENITY DRIVE | DICKENSON | TX | 77539 | 108.24 | 108.24 |
| ALLISON KOPEL | 20080729 | EO0GDX | 3186135908 | 6012 CHARLOTTE | HOUSTON | TX | 77005 | 108.24 | 108.24 |
| MARK SMITH | 20080915 | EO5ABD | 5712452457 | 1011 W 14TH | HOUSTON | TX | 77008 | 108.24 | 108.24 |
| PHIL EUBANKS | 20060109 | DU5RNS | 7134484188 | 3011 KOBI CT | HOUSTON | TX | 77068 | 108.25 | 108.25 |
| ERNEST JOHNSON | 20071219 | EL2YCR | 2814219055 | 7807 SARAH LN | BAYTOWN | TX | 77521 | 108.25 | 108.25 |
| DANIEL ORTIZ | 20060402 | DW9YCC | 2565745999 | 597 WINN DR | SCOTTSBORO | AL | 35768 | 108.99 | 108.99 |
| BRIAN HOOK | 20080830 | EO3MFO | 4105607280 | 10 EASTPORT CT. | LUTHERVILLE TIM | MD | 21093 | 109.01 | 109.01 |
| RICHELLE & AARON BADDELEY | 20071018 | EK2TIK | 6025684847 | 8606 EAST VIA DEL SOL DRIVE | SCOTTSDALE | AZ | 85255 | 109.05 | 109.05 |
| DAVE DOLNICK | 20080221 | DV9JJD | 2154930126 | 515 FREEDOM DR | YARDLEY | PA | 19067 | 110.00 | 110.00 |
| MIKE LUDWIG | 20070307 | EG3WDC | 3365456546 | 3 PICKERAL PLACE | GREENSBORO | NC | 27455 | 110.00 | 110.00 |
| CHRIS IGHODARO | 20070613 | EI5RFG | 6173612854 | | | | | 110.00 | 110.00 |
| STEVEN LACIVITA | 20080601 | EN4NNT | 7813410350 | 29 WHEELER CIRCLE APT 187 | STOUGHTON | MA | 02072 | 110.00 | 110.00 |
| JEFFRY PICOWER | 20081010 | EO7JWR | 5618351332 | 1410 S.OCEAN BLVD | PALM BEACH | FL | 33480 | 110.00 | 110.00 |

Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY ROE | 20081014 | EO7VKF | 7037949147 | 13082 PERSHING DRIVE | MANASSAS | VA | 20112 | 110.01 | 110.01 |
| JOEL TEIG | 20070130 | EF4WPY | 4805857675 | 28986 N 111 TH ST | SCOTTSDALE | AZ | 85262 | 110.10 | 110.10 |
| KAREN ROE | 20061215 | ED8FKA | 7274227854 | 8389 MEADOW BROOK DR | LARGO | FL | 33777 | 110.49 | 110.49 |
| WYNDEE SANDERS | 20051228 | DU0UFK | 4806646129 | 7647 E POINSETIA DR | SCOTTSDALE | AZ | 85260 | 110.80 | 110.80 |
| LOU ZAHARIS | 20081105 | EO9ZAT | 2032604585 | 36 BEACON VIEW DR. | FAIRFIELD | CT | 06825 | 111.00 | 111.00 |
| SCOTT SILVERMAN | 20070703 | EI9DIM | 2155790722 | 2509 BENNETT PLACE | SOUTHAMPTON | PA | 18966 | 111.43 | 111.43 |
| TY SAINI | 20080623 | EN6TED | 4107078157 | 5131 HARPERS FARM ROAD | COLUMBIA | MD | 21044 | 112.12 | 112.12 |
| OSCAR PEREZ | 20081004 | EO6VVO | 8504459912 | 1440 WATER OAK CUT | MT PLEASANT | SC | 29466 | 112.55 | 112.55 |
| RICARDO EDWARDS | 20071009 | EK1NAO | 2814370052 | 1803 ARROWHEAD CT | MO. CITY | TX | 77459 | 112.58 | 112.58 |
| GARY HAAS | 20080111 | EL7CVK | 9544384395 | 1451 NW 132 AVE. | PRMBROKE PINES | FL | 33028 | 113.01 | 113.01 |
| DR. ROY MOORE | 20070104 | EE7DMG | 2077584624 | 980 ROOSEVELT TRAIL | WINDHAM | ME | 04062 | 113.39 | 113.39 |
| DAVID KATZ | 20080109 | EL6TAE | 9788692580 | 57 ROOSEVELT AVE | MARBLEHEAD | MA | 01945 | 113.39 | 113.39 |
| JEFF HOTZ | 20060326 | DW8FPP | 4805517008 | 13540 E. PARADISE DRIVE | SCOTTSDALE | AZ | 85259 | 113.44 | 113.44 |
| STORMY/CHRIS HAMEI | 20051002 | DQ9WPA | 6024100726 | 9213 N. 83RD WAY | SCOTTSDALE | AZ | 85258 | 113.53 | 113.53 |
| ALFREDO ASTORGA | 20080512 | EN5PMC | 7082540448 | 1111 W 14TH PLACE | CHICAGO | IL | 60608 | 113.63 | 113.63 |
| DR. MICHAEL WITTELS | 20080911 | EO4PRD | 3059625809 | 10330 WEST BROADVIEW DRIVE | MIAMI | FL | 33154 | 113.78 | 113.78 |
| ROBERT KAPLAN | 20060617 | DZ0BSO | 4806810875 | 11078 E SORREL LANE | SCOTTSDALE | AZ | 85259 | 114.42 | 114.42 |
| HEATHER FISCHER | 20071228 | EL4TNO | 7173952404 | 745 OLD QUAKER RD | LEWISBERRY | PA | 17339 | 114.47 | 114.47 |
| PEDRO NAZARIO | 20080620 | DZ0QVQ | 7275481169 | 8900 59TH WAY | PINELLAS PARK | FL | 33782 | 114.56 | 114.56 |
| CARRIE COLE | 20070227 | EG1VYZ | 8329696299 | | | | | 114.76 | 114.76 |
| JOHN PROCTER | 20080914 | EO4YLY | 7035879967 | 602 TIVOLI PASSAGE | ALEXANDRIA | VA | 22314 | 115.00 | 115.00 |
| CRAIG CASWELL | 20080415 | EM9EPK | 2533815880 | 1215 BAY PALM BLVD | CLEARWATER | FL | 33720 | 115.79 | 115.79 |
| THOMAS & SUSAN ARCURI | 20080903 | EO5VBC | 7048462899 | 1204 THISTLEDOWN COURT | MATTHEWS | NC | 28104 | 115.83 | 115.83 |
| NATHAN MITCHELL | 20071222 | EL3QYF | 8604811861 | 577 ROUTE 1977 | WOODSTOCK | CT | 06281 | 116.59 | 116.59 |
| FRANK GINTER | 20070827 | EJ6HJS | 6103559867 | 300 FIRST AVE | NEWTOWN SQUARE | PA | 19073 | 116.60 | 116.60 |
| DAVID RICE | 20071106 | EK5BDX | 6102390297 | 1022 BELVOIR RD | PLYMOUTH MEETIN | PA | 19462 | 116.60 | 116.60 |
| DANA DICARLO | 20071228 | EL4WDT | 4103666992 | 28 CHARLCOTE PL. | BALTIMORE | MD | 21218 | 116.60 | 116.60 |
| KURT & ANA WEIMER | 20050823 | DP9ACO | 4802486097 | 9906 E PEREGRINE PL | SCOTTSDALE | AZ | 85262 | 116.81 | 116.81 |
| JASON BEKEBREDE | 20080913 | EO4WCQ | 02508 | 1494 CONCORD SR | FRAMINGHAM | MA | 01701 | 117.03 | 117.03 |
| JENNA WALLIN | 20080809 | EO1HTF | 4042182349 | 350 ANKONIAN DRIVE | ALPHARETTA | GA | 30022 | 117.07 | 117.07 |
| STEVE TIDWELL | 20080213 | EM1UMC | 4076572290 | 1610 PURITAN AVE | WINTER PARK | FL | 32792 | 117.10 | 117.10 |
| RICHARD HOOKS | 20070816 | EJ4YON | 4076793265 | 7770 COUNTRY PLACE | WINTER PARK | FL | 32792 | 117.14 | 117.14 |
| ANTHONY SILVA | 20070312 | EG4ZGW | 6172013278 | 10 NEWPORT ST | DORCHESTER | MA | 02125 | 117.48 | 117.48 |
| JOHN & CYNTHIA MUNRO | 20060119 | DU8UVD | 8138556121 | 12507 MAVRICK CT | TAMPA | FL | 33626 | 117.59 | 117.59 |
| MARY ELLEN SNELL | 20080403 | EM7SQX | 9414936956 | 827 COUNTRY CLUB CIRCLE | VENICE | FL | 34293 | 117.70 | 117.70 |
| JEFFREY BURCHARD | 20080831 | EO3OAC | 7275605333 | 1309 47TH AVE NE | SAINT PETERSBURG | FL | 33703 | 117.70 | 117.70 |
| DAVID HOPKINS | 20080910 | EO4LVX | 7042818111 | 7412 WAPITI COURT | CHARLOTTE | NC | 28273 | 117.96 | 117.96 |
| BRUCE FREEMAN | 20081103 | EO9ULB | 7815997781 | 32 ANDREW RD | SWAMPSCOTT | MA | 01907 | 118.07 | 118.07 |
| TED SAMFORD | 20050710 | DO5EHU | 6027889231 | 14450 NORTH 46TH PLACE | PHOENIX | AZ | 85032 | 118.75 | 118.75 |
| RON KUSHNER | 20051121 | DS3RTD | 6022795683 | 6223 NORTH 12TH STREET #17 | PHOENIX | | 85014 | 118.75 | 118.75 |
| MIKE POTTER | 20080726 | EN9YXB | 8156909395 | | Minooka | IL | 60447 | 119.06 | 119.06 |
| BONNIE DAVIDSON | 20071124 | EK8NAO | 7134686978 | 12910 BUTTERFLY LN | HOUSTON | TX | 77024 | 119.08 | 119.08 |
| DAVID RAINEY | 20060515 | DY1NOY | 4077316210 | 13087 OYDESSY LAKE WAY | ORLANDO | FL | 32826 | 120.00 | 120.00 |
| TONY BOFFA | 20060808 | EA2AYG | 3862335972 | 3157 HOOVER DR | DELTONA | FL | 32738 | 120.00 | 120.00 |
| ANTHONY ALESI | 20080811 | EA2WIL | 2158927967 | | | | | 120.00 | 120.00 |
| KIMBERLY YOUNG | 20070420 | EH2QSC | 7032564950 | 6558 ZOYSIA COURT | ALEXANDRIA | VA | 22312 | 120.00 | 120.00 |
| LAZARO GARCIA | 20070619 | EI6YDO | 3056692123 | 6701 SW 55TH ST | MIAMI | FL | 33155 | 120.00 | 120.00 |
| LINDA WEBB | 20070621 | EI7IHK | 7705368596 | 5245 STEPHENS RD | OAKWOOD | GA | 30566 | 120.00 | 120.00 |
| JAMES CROWLEY | 20070720 | EJ1HPS | 9784560029 | 320 STILL RIVER ROAD | | | | 120.00 | 120.00 |
| TAMELA ERWIN | 20070731 | EJ2QBV | 7135235564 | 2917 AVALON | HOUSTON | TX | 77019 | 120.00 | 120.00 |
| CARL EDGE | 20070816 | EJ4YBW | 4049066508 | 15 ARROW MOUNTAIN DR | CARTERSVILLE | GA | 30121 | 120.00 | 120.00 |
| SUSI, DIANA | 20070917 | EJ8UTO | 3059925437 | 1375 NORTH BISCAYNE POINT | MIAMI BEACH | FL | 33141 | 120.00 | 120.00 |
| CAROL PHILLIPS | 20071001 | EK0PAM | 4043251725 | 1799 CASTLE WAY LANE | ATLANTA | GA | 30345 | 120.00 | 120.00 |
| BARRETT McDEVITT | 20071002 | EK0SZW | 6033471110 | 31 PEABODY DR | EXETER | NH | 03833 | 120.00 | 120.00 |
| KEITH HILL | 20071003 | EK0UWA | 9783711124 | 143 HILLSIDE AVE | CONCORD | MA | 01742 | 120.00 | 120.00 |
| THOMAS & LINDA PARKINS | 20071015 | EK2HZD | 9789692105 | 213 HART STREET | BEVERLY | MA | 01915 | 120.00 | 120.00 |
| KEN KENDRICK | 20071024 | EK3JKE | 4042127324 | 3631 RIVERVIEW APPROACH | ELLENWOOD | GA | 30294 | 120.00 | 120.00 |
| DIANE RIDDLE | 20071116 | EK7FIG | 7705875669 | 2000 RIVERSIDE RD | ROSWELL | GA | 30076 | 120.00 | 120.00 |
| MAUREEN MCCAFFREY | 20071125 | EK8RUG | 6174290426 | 31 BOWDOIN ST #3 | BOSTON | MA | 02114 | 120.00 | 120.00 |
| DALE P SHEWMAKER, DDS PC | 20071127 | EK9AVN | 7033856960 | 11581 AVONDALE DRIVE | FAIRFAX | VA | 22030 | 120.00 | 120.00 |
| MIKE GIGLIO | 20071207 | EL0QYM | 8602745142 | 120 CHARTER OAK DRIVE | WATERTOWN | CT | 06795 | 120.00 | 120.00 |
| DANIEL RUMORE | 20071207 | EL0RVU | 9783733951 | 50 HUNTERS RUN | HAVERHILL | MA | 01832 | 120.00 | 120.00 |
| MURRAY COHEN | 20071212 | EL1QKM | 5617331202 | 11124 MANDALAY WAY | BOYTON BEACH | FL | 33437 | 120.00 | 120.00 |
| STEVE HOLLANDER | 20071221 | EL3NAP | 8506448654 | 3 HIGH LEDGE RD | BLOOMFIELD | CT | 06002 | 120.00 | 120.00 |
| FRANK PANZONE | 20071226 | EL4NFJ | 6094925397 | 1911 WEST AVE | BEACH HAVEN | NJ | 08008 | 120.00 | 120.00 |
| WILLIAM SPENCER | 20071231 | EL5HRO | 9547638971 | 1325 PONCE DE LEON DR., | FT LAUDERDALE | FL | 33316 | 120.00 | 120.00 |
| WILLIE ALEXANDER | 20071231 | EL5JEF | 2815916254 | 7219 HOLDER FOREST CIRCLE | HOUSTON | TX | 77088 | 120.00 | 120.00 |
| MATT ZACARIAN | 20071231 | EL5JPJ | 4132530788 | 88 WILDFLOWER DR | AMHERST | MA | 01002 | 120.00 | 120.00 |
| REGGIE MONROE | 20080628 | EN7BXZ | 8134011208 | 7343 CUTWATER LANE | WESLEY CHAPEL | FL | 33545 | 120.00 | 120.00 |

# Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| KENT TUCKER | 20080701 | EN7OUP | 4102574418 | 601 SMALL REWARD ROAD | HUNTINGTOWN | MD | 20639 | 120.00 | 120.00 |
| MARIA ZAMPOGNA | 20080703 | EN7SWV | 2392633046 | 575 BANYAN BLVD. | Naples | FL | 34102 | 120.00 | 120.00 |
| LINDA GREENBERG | 20080816 | EO2DCN | 6177310769 | 68 DAVIS AVE | BROOKLINE | MA | 02445 | 120.00 | 120.00 |
| AMY CAHN | 20080826 | EO3AUX | 4105021318 | 3616 ANTON FARMS RD. | PIKESVILLE | MD | 21208 | 120.00 | 120.00 |
| JEOFF GINSBURG | 20080918 | EO5HBS | 9194014155 | 106 TWIN MOUNTAIN RD. | DURHAM | NC | 27705 | 120.00 | 120.00 |
| ROBERT TURNER | 20081010 | EO7KYL | 6106473135 | 9 HORSESHOE LN | PAOLI | PA | 19301 | 120.00 | 120.00 |
| FRED MECKLENBERG | 20081012 | EO7QGH | 7038498286 | 2406 LELLAH CT | DUNN LORING | VA | 22027 | 120.00 | 120.00 |
| MARILYN FOUST | 20081014 | EO7TTC | 7037901311 | 7822 SWINKS MILL CT | MC LEAN | VA | 22102 | 120.00 | 120.00 |
| BRUCE & CAROL SCHORR | 20081014 | EO7VAL | 7274612742 | 8 MIDWAY ISLAND | Clearwater Beac | FL | 33767 | 120.00 | 120.00 |
| PETE POLLINO | 20081016 | EO7YSY | 6097481860 | 314 KELLY DR., | ABSECON | NJ | 08205 | 120.00 | 120.00 |
| IRWIN BRAUNSTEIN | 20081017 | EO8BDW | 5613558038 | 7044 TRADITION COVE LANE W | WEST PALM BEACH | FL | 33412 | 120.00 | 120.00 |
| JAMES LANE | 20081023 | EO8QOQ | 5403732488 | 2 WOODBERRY COURT | FREDERICKSBURG | VA | 22405 | 120.00 | 120.00 |
| DONNA DREW | 20081024 | EO8SWJ | 9786923939 | 21 MAPLE RD | WESTFORD | MA | 01886 | 120.00 | 120.00 |
| MICHAEL FUTTERMAN | 20081024 | EO8SWQ | 3057727025 | 1260 102ND ST | MIAMI | FL | 33154 | 120.00 | 120.00 |
| WILLIAM BLOMQUIST | 20081024 | EO8SZG | 3013650031 | 8009 HERB FARM DRIVE | BETHESDA | MD | 20817 | 120.00 | 120.00 |
| FRANCIS DUGGAN | 20081024 | EO8UGQ | 7035488311 | 416 N. ST. ASAPH ST. | ALEXANDRIA | VA | 22314 | 120.00 | 120.00 |
| WILLIAM BUDD | 20081027 | EO9AFN | 9545630028 | 2816 NE 26 AVE | FORT LAUDERDALE | FL | 33306 | 120.00 | 120.00 |
| KIM AND CHARLES PETRIE | 20081028 | EO9CZT | 9194810857 | 105 GRATTAN CT | MORRISVILLE | NC | 27560 | 120.00 | 120.00 |
| DAVID DOWE | 20081028 | EO9CZZ | 6097480097 | 625 PARK PL | ABSECON | NJ | 08205 | 120.00 | 120.00 |
| PETER MASON | 20081030 | EO9HZZ | 3124640816 | 405 E NORTH WATER ST | CHICAGO | IL | 60611 | 120.00 | 120.00 |
| GEORGE & SUSAN RAGLAND | 20081031 | EO9LKE | 3367252264 | 310 ARBOR RD | WINSTON SALEM | NC | 27104 | 120.00 | 120.00 |
| MIKE LITTLE | 20081031 | EO9LRY | 9543845950 | 2495 PROVENCE CIRCLE | WESTON | FL | 33327 | 120.00 | 120.00 |
| NANCY ZIMMERMAN | 20081031 | EO9LTE | 6179473916 | 38 BRACE BRIDGE RD | NEWTON CENTRE | MA | 02459 | 120.00 | 120.00 |
| JEANNIE GIUGGIO | 20081101 | EO9NHG | 6177190261 | 55 COPPERMINE RD. | TOPSFIELD | MA | 01983 | 120.00 | 120.00 |
| MICHAEL KASPEREEN | 20081101 | EO9OMK | 2078920305 | 23 HIDDEN CREEK LANE | STANDISH | ME | 04084 | 120.00 | 120.00 |
| DAVE ZUCKER | 20081010 | EO7LBV | 5612748965 | 4229 TRANQUILITY DR | HIGHLAND BEACH | FL | 33487 | 120.34 | 120.34 |
| DAVID RANDALL | 20080802 | EO0PJO | 7703318711 | 961 PRESTWYCK CT | ALPHARETTA | GA | 30004 | 120.89 | 120.89 |
| ROBERT LEWIS | 20081028 | EO9DBX | 7034510494 | 7405 SILVER PINE DR | SPRINGFIELD | VA | 22153 | 121.05 | 121.05 |
| KEITH ROMIG | 20080731 | EO0LPX | 9042681698 | 5336 TURTLEBACK CROSSING L | JACKSONVILLE | FL | 32258 | 121.09 | 121.09 |
| RANDY FARWELL | 20050416 | DM0LIO | 9043749779 | 11700 HAMRICK PLACE | JACKSONVILLE | FL | 32223 | 121.30 | 121.30 |
| BRENT ERICKSON | 20080904 | EO3WPA | 8643554655 | 604 RHETT ST | GREENVILLE | SC | 29601 | 121.66 | 121.66 |
| CHRIS MANTYH | 20060430 | DX7UIP | 9194015615 | 3100 GLENNWOOD DRIVE | DURHAM | NC | 27705 | 121.77 | 121.77 |
| MELISSA KEMP | 20070609 | EI4WZW | 6023211295 | 8001 E. VIA MARINA | SCOTTSDALE | AZ | 85258 | 121.98 | 121.98 |
| STEPHANIE KAUFMANN | 20060506 | DX9HSI | 7277410100 | 1623 LADORA DR | BRANDON | FL | 33511 | 122.48 | 122.48 |
| ERIC BROWER | 20051109 | DR9FWI | 4073413937 | 5068 SHORELINE CIRCLE | SANFORD | FL | 32771 | 122.99 | 122.99 |
| GARY BERNARD | 20071116 | EK6PEJ | 7274421978 | 637 HARBOR ISLAND | CLEARWATER | FL | 33767 | 123.03 | 123.03 |
| DARION GREEN | 20060609 | DY7WDF | 9047864262 | 6440 HYDE GROVE AVE | JACKSONVILLE | FL | 32210 | 123.05 | 123.05 |
| RAFAEL TWIGGS | 20081020 | EO8IYG | 6105649775 | 905 BAKER DR. | NORRISTOWN | PA | 19403 | 123.20 | 123.20 |
| EDWARD HICKEY | 20080907 | EO4EZM | 2397657327 | 5709 ESTERO BLVD | FORT MYERS BEAC | FL | 33931 | 123.60 | 123.60 |
| ROCCO MARIANI | 20060412 | DX2HXL | 7818936298 | 23K ORCHARD ST | HAVERHILL | MA | 02148 | 123.90 | 123.90 |
| LARRY & LESLIE NEWMAN | 20081102 | EO9SBM | 9142322099 | 4 SHOSHONE DR | KATONAH | NY | 10536 | 124.01 | 124.01 |
| DICE PAGE | 20080522 | EN3HVM | 6034987257 | 579 SAGAMORE AVE UNIT 84 | RYE | NH | 03870 | 124.10 | 124.10 |
| E.W. BARNETT | 20060524 | DZ1TRH | 7138741775 | 2506 WESTGATE | HOUSTON | TX | 77019 | 124.28 | 124.28 |
| RAIMUNDO LEVI | 20081010 | EO7KWP | 3057742945 | 6819 ALTAMIRA ST. | CORAL GABLES | FL | 33146 | 124.43 | 124.43 |
| CHRIS RIVERS | 20080729 | EO0ENK | 7134198300 | 18615 BURNT CANDLE | SPRING | TX | 77388 | 124.48 | 124.48 |
| EDDIE TOPOREK | 20081014 | EO7VCI | 8438839404 | 2720 BAYONNE ST | SULLIVANS ISLAN | SC | 29482 | 124.98 | 124.98 |
| 01 DISTRIBUTION CENTER | 20040803 | DC5NDG | 4109836463 | | | | | 125.00 | 125.00 |
| LEONARD JENSKY | 20061125 | ED0QGB | 8473382812 | 2346 CONGRESSIONAL LN | RIVERWOODS | IL | 60015 | 125.00 | 125.00 |
| VICTOR DIAZ | 20061209 | ED5VEY | 4077297989 | 5989 AUGUSTA NATIONAL DR | ORLANDO | FL | 32822 | 125.00 | 125.00 |
| JOE STANLEY | 20080524 | EN3QCC | 9783604990 | 18 CROSS ST | SALEM | NH | 03079 | 125.00 | 125.00 |
| LINVAL SCOTT | 20080507 | EN5FJK | 7733109226 | 7525 N. DAMEN N1 | CHICAGO | IL | 60645 | 125.00 | 125.00 |
| EFRAIN LOPEZ | 20080630 | EN7LDO | 4848837732 | 711 WAYNE AVE | KENNETT SQUARE | PA | 19348 | 125.00 | 125.00 |
| HARVEY BROWN | 20080810 | EO1KTV | 7134671958 | 114 WARRENTON | HOUSTON | TX | 77024 | 125.00 | 125.00 |
| MARK NELSON | 20080829 | EO3HUJ | 9193492014 | 1323 TAKEAWAY PLACE | MORRISVILLE | NC | 27560 | 125.00 | 125.00 |
| CHARLES STUART | 20080921 | EO5PNU | 8608338018 | | | | | 125.00 | 125.00 |
| GARY CHUN | 20080923 | EO5TFF | 6097995259 | 10 DEVONSHIRE DRIVE | PRINCETON | NJ | 08540 | 125.00 | 125.00 |
| GARY KNIPE | 20070721 | EJ1LTA | 8477705408 | 1251 BURR OAK | Lake Forest | IL | 60045 | 125.18 | 125.18 |
| NSW | 20081104 | EO9YPR | 4018217802 | | | | | 125.19 | 125.19 |
| RICK PARRISH | 20081031 | EO9MJO | 7273929171 | 7264 ROSETREE PLACE EAST | SEMINOLE | FL | 33772 | 125.19 | 125.19 |
| GREG HUNT | 20070202 | EF5POH | 6178514800 | 71 GOODNOW RD | SUDBURY | MA | 01776 | 125.41 | 125.41 |
| BILL OCONNOR | 20041107 | DF6UUP | 9042870890 | 4612 PECOS CT | JAX | FL | 32259 | 125.77 | 125.77 |
| DON KLEYKAMP | 20080809 | EO1HRA | 7816318847 | 28 PLEASANT ST | MARBLEHEAD | MA | 01945 | 125.97 | 125.97 |
| EVE CRAMPTON SCOTT DESMON | 20061009 | EB7FAM | 4135898030 | 252 VINNING HILL RD | SOUTHWICK | MA | 01077 | 125.98 | 125.98 |
| SUSAN DELAY | 20071222 | EL3PNA | 7817453567 | 27 DOWNING STREET | HINGHAM | MA | 02043 | 125.98 | 125.98 |
| MUSTAFA SHAMIM (LISA) | 20061107 | EC3NNZ | 7812710747 | 44 PAGE ROAD | BEDFORD | MA | 01730 | 125.99 | 125.99 |
| Maureen Carr | 20071204 | EL0EQL | 3019334368 | 4028 GLENROSE STREET | KENSINGTON | MD | 20895 | 125.99 | 125.99 |
| WALTER SCOTT | 20080903 | EO3VAT | 7812220901 | 43 ARLINGTON ST. | WINCHESTER | MA | 01890 | 125.99 | 125.99 |
| GEORGE/TOULA KROUMPOUZOS | 20080905 | EO3YWH | 6176158196 | 316 ADAMS ST. | MILTON | MA | 02186 | 125.99 | 125.99 |

## Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD DORFMAN | 20080923 | EO5UIB | 2024218188 | | | | | 125.99 | 125.99 |
| GILBERT SWICK | 20080523 | EN3MCH | 5085237828 | 9 WOODLAND LANE | ATTLEBORO | MA | 02703 | 126.00 | 126.00 |
| JACK GLASSMAN | 20081026 | EO9ABL | 6172410197 | | | | | 126.00 | 126.00 |
| TOM AND ROBERTA DREWES | 20061104 | EC3BRQ | 8476078226 | 401 MILFORD ROAD | Deerfield | IL | 60015 | 126.46 | 126.46 |
| DAVID COLETTA | 20070812 | EJ4JAH | 4019968114 | 26 SORREL RD | PROVIDENCE | RI | 02904 | 127.00 | 127.00 |
| OMARR BASHIR | 20080516 | EN2RVC | 3022421443 | 1841 BRYANTS CORNER RD | HARTLY | DE | 19953 | 127.13 | 127.13 |
| MICHAEL CUNNINGHAM | 20080831 | EO3OHL | 7038679505 | 3906 DENFELD AVENUE | KENSINGTON | MD | 20895 | 127.17 | 127.17 |
| GENEVIEVE LEVANS | 20071123 | EK7UHN | 6105301661 | 1019 WINDY HILL | NORRISTOWN | PA | 19403 | 127.18 | 127.18 |
| JAMES SPOUNIAS | 20080422 | EM9YQG | 2394558474 | 537 AVELLINO ISLES CIRCLE | NAPLES | FL | 34105 | 127.19 | 127.19 |
| MARIO ADLER | 20080708 | EN8FTQ | 9548181645 | 6951 SW 185 WAY | SOUTHWEST RANCH | FL | 33332 | 127.19 | 127.19 |
| TENNA ZIELINSKI | 20081012 | EO7PSK | 2396932210 | 15980 LOD OLGA RD | ALVA | FL | 33920 | 127.19 | 127.19 |
| JULIO G LOPEZ | 20080711 | EN8MCL | 9544357972 | 12250 NW 12 CT | PEMBROKE PINES | FL | 33026 | 127.20 | 127.20 |
| PACILIO VASSALLO | 20080812 | EO1OBK | 2153573208 | 1230 SPENCER RD | WARMINSTER | PA | 18974 | 127.20 | 127.20 |
| MATT REDCLIFT | 20081023 | EO8RCG | 7172734655 | 102 GREENVIEW LN | LEBANON | PA | 17042 | 127.20 | 127.20 |
| CHUCK FREY | 20081027 | EO9BVD | 7179385277 | 1365 VALLEY ROAD | ETTERS | PA | 17319 | 127.20 | 127.20 |
| ANGIE SORRELL | 20080730 | EO0IUD | 9542328761 | 6715 SW 28TH CT | HALLENDALE | FL | 33003 | 127.27 | 127.27 |
| HAYES/ANNIE SHIMP | 20071208 | EL0WEI | 9145488900 | 50017 BROGDEN | CHAPEL HILL | NC | 27517 | 127.36 | 127.36 |
| HOLLI BODNER | 20041106 | DF6KAF | 9414000162 | 7330 KENSINGTON CT | BRADENTON | FL | 34201 | 127.69 | 127.69 |
| DAVID WADE COLLIE | 20080419 | EM9QAR | 5616557198 | 1601 S. FLAGLER DR APT 1808 | WEST PALM BEACH | FL | 33401 | 127.79 | 127.79 |
| RICHARD MCCREE | 20071126 | EK8UML | 4076483651 | 945 LAKE ADAIR BLVD, | ORLANDO | FL | 32803 | 127.80 | 127.80 |
| ZERO HEBNER | 20080802 | EO0QGF | 3867935466 | 3792 SEMINOLE DR | ORLANDO | FL | 32812 | 127.80 | 127.80 |
| HOWARD & STACY DuBosar | 20081018 | EO8EMV | 5618529458 | 9899 PALMA VISTA WAY | BOCA RATON | FL | 33428 | 127.80 | 127.80 |
| RICK PENNEY | 20060508 | DX9PMN | RICK PENNEY | 10 PEQUOT WAY | CANTON | MA | 02021 | 127.85 | 127.85 |
| EDUARDO CLAVIJO | 20060124 | DV0OFI | 3058642677 | 6061 COLLINS AVE APT 9F | Miami | FL | 33140 | 128.39 | 128.39 |
| GARY BROCKMAN | 20060506 | DX9CZF | 7277911636 | 2969 TALON DR | CLEARWATER | FL | 33761 | 128.39 | 128.39 |
| JASON HOLMES | 20061220 | EE0PHI | 8139298893 | 7952 ENDLESS SUMMER CT | LAND O' LAKES | FL | 34637 | 128.39 | 128.39 |
| FRANCES LEEBERG | 20070405 | EH0GIH | 8138050971 | 3435 BAYSHORE BLVD #1800 | TAMPA | FL | 33629 | 128.39 | 128.39 |
| JOSEPH MYERS | 20070504 | EH6QDL | 7706570792 | 310 SHARPE LN | ALPHARETTA | GA | 30022 | 128.39 | 128.39 |
| MICHAEL POTTER | 20080730 | EO0JHG | 8136533521 | 503 PREAKNESS PLACE | SEFFNER | FL | 33584 | 128.39 | 128.39 |
| JOHN IONOFF | 20080730 | EO0JHP | 8136618407 | 3508 FOX SQUIREL LANE | VALRICO | FL | 33596 | 128.39 | 128.39 |
| RONDA PULVER | 20080912 | EO4SBI | 7277448059 | 1405 BURNT OAK ST. | TARPON SPRINGS | FL | 34689 | 128.39 | 128.39 |
| RONALD MAY | 20041206 | DG9MFS | 7279383776 | 932 ROYAL BERKDALE | TARPON SPRINGS | FL | 34689 | 128.40 | 128.40 |
| BARRY LIVINGSTON | 20070929 | EK0IGX | 9413469848 | 8630 MIDNIGHT PASS ROAD | SARASOTA | FL | 34242 | 128.40 | 128.40 |
| SCOTT EDINGER | 20080908 | EO4HYB | 8132515536 | 704 S WILLOW | TAMPA | FL | 33606 | 128.40 | 128.40 |
| RICHARD DVORAK | 20081025 | EO8WJZ | 6092080371 | 13 COLONIAL WAY | ALLENTOWN | NJ | 08501 | 128.40 | 128.40 |
| WILLIAM PROCHNAU | 20081027 | EO9BQJ | 2026860259 | 3606 PORTER STREET N.W. | WASHINGTON | DC | 20016 | 128.40 | 128.40 |
| TOM SMOLAR | 20081030 | EO9IVL | 6097710022 | 12 ANN MARIE LN | TITUSVILLE | NJ | 08560 | 128.41 | 128.41 |
| JOYCE AND JIM ROSS | 20081023 | EO8RZR | 9362032798 | 54 E AMBASSADOR BEND | THE WOODLANDS | TX | 77382 | 128.70 | 128.70 |
| MICHAEL CUNNINGHAM | 20071229 | EL5ADG | 4014671906 | | | | | 128.86 | 128.86 |
| JACKIE ARMSTRONG | 20080328 | EM7BWI | 6466968045 | 2002 SHELL RING CIRCLE | MT PLEASANT | SC | 29466 | 128.98 | 128.98 |
| GERARD REITANO/TRACY | 20070712 | EJ0GVF | 9549422111 | 2315 NE 25 ST. | LIGHTHOUSE PT | FL | 33064 | 129.22 | 129.22 |
| GEORGE HINING | 20080708 | EN8EUD | 9192604659 | 8118 FARRINGTON MILLS RD | CHAPEL HILL | NC | 27514 | 129.29 | 129.29 |
| KYEONE COOK | 20080915 | EO5AJX | 7324927944 | | | | | 129.46 | 129.46 |
| JASON HENTHORNE | 20060502 | DY6CQP | 8134950027 | 3010 STOVALL ST | TAMPA | FL | 33629 | 129.47 | 129.47 |
| BOBBY @ ADRIA RAINES | 20051004 | DR0IEA | 4805704874 | 15216 N 102ND ST | SCOTTSDALE | AZ | 85255 | 129.53 | 129.53 |
| JEFF NELSON | 20051007 | EB6TUI | 4804518047 | 13123 N. 103RD ST | SCOTTSDALE | AZ | 85260 | 129.53 | 129.53 |
| G LEWIS DEAN | 20080124 | EL9DYJ | 6029863194 | 4540 E CORTEZ ST | PHOENIX | AZ | 85028 | 129.53 | 129.53 |
| KURT & ANA WEIMER | 20080707 | DZ4VHD | 4802488097 | 9906 E PEREGRINE PL | SCOTTSDALE | AZ | 85262 | 129.54 | 129.54 |
| ROBERT J ERWIN | 20071006 | EK1ESQ | 7133201468 | 3703 INGOLD | HOUSTON | TX | 77008 | 129.87 | 129.87 |
| CHRIS MAXWELL | 20070906 | EJ7MUX | 3253749917 | 224 LEGENDS CLUB DR | MT PLEASANT | SC | 29466 | 129.90 | 129.90 |
| ELLEN SPALDING | 20070915 | EJ8QJV | 7136690233 | 3813 DURNESS | HOUSTON | TX | 77025 | 129.90 | 129.90 |
| JAMES COFFEE | 20080204 | EM0RUJ | 7136648770 | 4819 PALM ST. | BELLAIRE | TX | 77401 | 129.90 | 129.90 |
| MARK MUCASEY | 20080528 | EN4BUL | 7136645449 | 103 CHERRY WOOD | HOUSTON | TX | 77401 | 129.90 | 129.90 |
| INNOCENT OFOMA | 20080630 | EN7MLW | 8322986746 | 7206 BELFORD PARK LN | RICHMOND | TX | 77469 | 129.90 | 129.90 |
| FLOYD SMITH | 20080902 | EO3STY | 7135295402 | 3209 REBA | HOUSTON | TX | 77019 | 129.90 | 129.90 |
| GREGORY B. HAYES | 20081004 | EO6XXF | 2813321151 | 5315 SOUTHCHASE LN. | LEAGUE CITY | TX | 77573 | 129.90 | 129.90 |
| TONY ZAGORSKI | 20081008 | EO7EUI | 7139567624 | 11435 BRITTMOORE PARK DRIV | HOUSTON | TX | 77041 | 129.90 | 129.90 |
| LARRY LAMB | 20081027 | EO9BAO | 8324061526 | 100 WILLARD ST. #24 | HOUSTON | TX | 77006 | 129.90 | 129.90 |
| RANDALL BOATRIGHT | 20081030 | EO9IJL | 7136212394 | 5337 FAYETTE | HOUSTON | TX | 77056 | 129.90 | 129.90 |
| DAVID & SUSAN MCDUFFIE | 20081030 | EO9JDA | 7134646872 | 1335 FRIARCREEK LANE | HOUSTON | TX | 77055 | 129.90 | 129.90 |
| PABLO LOPEZ | 20080917 | EO5FXB | 7034960867 | 6706 SCIPIO ST | FALLS CHURCH | VA | 22042 | 129.97 | 129.97 |
| LINDSAY WOELFLING | 20060331 | DW9OBI | 7172749417 | 303 E ELM ST. | LEBANON | PA | 17042 | 130.00 | 130.00 |
| JOSEPH CADD | 20071213 | EL1WRT | 3018734233 | 322 STREETT CIRCLE | FOREST HILL | MD | 21050 | 130.00 | 130.00 |
| FODAY KABIA | 20080206 | EM0YNB | 2678501129 | | | | | 130.00 | 130.00 |
| RUTH PHILLIPS | 20080328 | EM7BIY | 6107425080 | 777 HILL AVE | ASTON | PA | 19014 | 130.00 | 130.00 |
| KELVIN DEAR | 20080730 | EO0IVL | 8605430248 | 15 MACINTOSH LANE | GLASTONBURY | CT | 06033 | 130.00 | 130.00 |
| JOHN ROLLINS | 20080804 | EO0UCK | 4844314670 | 1151 STOCKFORD RD | CHADDS FORD | PA | 19317 | 130.00 | 130.00 |
| MARVIN GILMORE | 20080811 | EO1LHG | 2159894147 | 911 HUNT DR | WEST CHESTER | PA | 19382 | 130.00 | 130.00 |

# Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|
| KEN CLARK | 20081003 | EO5TTR | 7812431999 | 20 STANDISH ST. | PEMBROKE | MA | 02359 | 130.00 | | 130.00 |
| RUSS BULLITT | 20081013 | EO7QUP | 6106931159 | 904 ROUNDELAY LN | WEST CHESTER | PA | 19382 | 130.00 | | 130.00 |
| ALIZA GALAKATOS | 20080310 | EM4ZTA | 6029896038 | 3216 N 82ND PLACE | SCOTTSDALE | AZ | 85251 | 130.17 | | 130.17 |
| FRANK&DONNA STEVENSON | 20050216 | DK1PZQ | 4044357570 | 7204 SCOTLAND COURT | PLANO | TX | 75024 | 130.54 | | 130.54 |
| GREG LEE | 20070724 | EJ1UKK | 7734727974 | 1746 W MELROSE | Chicago | IL | 60657 | 130.79 | | 130.79 |
| JASON BARKER | 20070512 | EH8MNU | 9798480844 | 124 KNIGHT ST | ANGLETON | TX | 77515 | 131.06 | | 131.06 |
| A EDWARDS DANFORTH | 20080908 | EO4HPH | 5082579803 | 10 KING STREET | SIASCONSET | MA | 02564 | 131.24 | | 131.24 |
| TIM GANSCHOW | 20080607 | EN5EPN | 3122822320 | 1418 W BELMONT AVE 3 | Chicago | IL | 60657 | 132.00 | | 132.00 |
| RICH DONNELLY | 20080505 | EN1ICP | 7817540566 | 15 BIRCH ST | PEMBROKE | MA | 02359 | 132.34 | | 132.34 |
| RALPH MILLER | 20070308 | EG4ARH | 2158825072 | 28 TOW PATH WAY | NEW HOPE | PA | 18938 | 132.50 | | 132.50 |
| ROBERTA KAPLAN | 20081017 | EO8BMU | 6104191301 | 4325 VASSAR AVE. | BETHLEHEM | PA | 18017 | 132.50 | | 132.50 |
| MIKE DEXTER | 20080708 | EN8ENE | 8474980173 | 3920 GREENACRE DR. | NORTHBROOK | IL | 600624212 | 132.65 | | 132.65 |
| JAY BEHARRY | 20050405 | DL7BDA | 8132442587 | 14535 BRUCE B DOWNS BLVD | TAMPA | FL | 33613 | 132.67 | | 132.67 |
| WALTER MINOR | 20080919 | EO5LHE | 3369987468 | 735 BURTON RD | ADVANCE | NC | 27006 | 132.81 | | 132.81 |
| ROGER FOUCH | 20081028 | EO9EIZ | 9194490346 | 7709 DEL MONTE DR | RALEIGH | NC | 27613 | 132.81 | | 132.81 |
| STEPHEN & DANIELLE SIVERA | 20080911 | EO4QVD | 7707140401 | 4314 WORDSWORTH LN | CHARLOTTE | NC | 28211 | 132.87 | | 132.87 |
| JAMES & THERESA CLOSE | 20070226 | EG1MWJ | 5619949238 | 7160 NW 5TH AVE | BOCA RATON | FL | 33487 | 133.07 | | 133.07 |
| JEFF & SHAWN STRACK | 20080623 | EN8TMV | 3126422604 | 1426 NORTH ORLEANS | CHICAGO | IL | 60610 | 133.07 | | 133.07 |
| DANNY AUSTIN | 20081101 | EO9PWJ | 4106552839 | 3806 NEMO RD | RANDALLSTOWN | MD | 21133 | 133.55 | | 133.55 |
| MIKE GRYNSZTEJN | 20041227 | DI2MOV | 7139841392 | 12530 OLD OAKS DR | HOUSTON | TX | 77024 | 133.56 | | 133.56 |
| JAMES ODDO | 20060209 | DV5OFK | 8472290920 | 233 E KERRY BROOK LANE | ARLINGTON HGTS | IL | 60004 | 133.74 | | 133.74 |
| JOE KENNEDY | 20080515 | EN2ONL | 8563416014 | 730 NORTH TUCKAHOE RD | WILLIAMSTOWN | NJ | 08094 | 133.75 | | 133.75 |
| JEREMY GOMEZ | 20080322 | EM6LYY | 5618769384 | 3269 SCARLETTA DR. | WEST PALM BEACH | FL | 33404 | 133.76 | | 133.76 |
| RON & CANDY RYAN | 20050902 | DQ1VVE | 4805515130 | 12195 N 119 STREET | SCOTTSDALE | AZ | 85259 | 133.82 | | 133.82 |
| FELICIA SCHMITT | 20060131 | DV2QMG | 2037954994 | 64 FARM HILL RD | ORANGE | CT | 06477 | 134.00 | | 134.00 |
| NEIL WEIN | 20060429 | DX7LCR | 9043157161 | 5390 ATLANTIC VIEW | ST AUGUSTINE | FL | 32080 | 134.10 | | 134.10 |
| ROB CRIST | 20081017 | EO8BNC | 4803251477 | 4122 E. MCLELLAN #6 | MESA | AZ | 85205 | 134.72 | | 134.72 |
| ROBERT SCHWARTZ | 20070802 | EI3LUC | 6175665044 | 64 HAMMOND POND PKWY | CHESTNUT HILL | MA | 02467 | 134.95 | | 134.95 |
| JEFF LEIGH | 20081028 | EO9DWZ | 3055317999 | 126 WEST SAN MARINO DR | MIAMI BCH | FL | 33139 | 134.95 | | 134.95 |
| PHAN | 20081023 | EO8RQV | 7034289407 | | | | | 135.00 | | 135.00 |
| MARCEL STANIAK | 20081028 | EO9EKH | 8475742511 | 262 WILSHIRE RD | Lake Forest | IL | 60045 | 135.00 | | 135.00 |
| TODD TESCHER | 20081031 | EO9KNM | 7035281407 | 712 NORTH EDGEWOOD ST | ARLINGTON | VA | 22201 | 135.00 | | 135.00 |
| BRIAN BALTAZAR | 20081017 | EO8DWO | 8326568353 | 8927 FOUR LEAF DRIVE | SUGARLAND | TX | 77479 | 135.30 | | 135.30 |
| STEVEN M BRADSHAW | 20070623 | EI7XQD | 8323663396 | 7802 OVERBROOK | HOUSTON | TX | 77063 | 135.31 | | 135.31 |
| PHIL BAKER | 20080717 | EN8ZNY | 9042200500 | 13625 MARSH HARBOR DR N | JACKSONVILLE | FL | 32225 | 135.36 | | 135.36 |
| DAVID PHILLIPS | 20080528 | EN4AWH | 7706646574 | 985 WINDWALK COURT | ROSWELL | GA | 30076 | 135.89 | | 135.89 |
| JULIE LYON WHITNEY | 20060926 | EB4EIV | 7817294086 | 5 AINSWORTH RD | WINCHESTER | MA | 01890 | 136.06 | | 136.06 |
| MARK BURGER | 20070121 | EF2KYE | 6303656654 | 1440 MELBOURNE ST | ELBURN | IL | 60119 | 136.31 | | 136.31 |
| TUAN & ELISE NGUYENDUY | 20071109 | EK5LKU | 8649151124 | LOT 102 CAROLINA COUNTRY C | SPARTANBURG | SC | 29301 | 136.33 | | 136.33 |
| STEPHEN BAKER | 20080819 | EO2ISK | 6173313388 | 42 RICE ST | WELLESLEY | MA | 02481 | 136.49 | | 136.49 |
| STACEY NADEAU | 20080904 | EO3YAF | 7032555191 | 1910 BALLYCOR DRIVE | VIENNA | VA | 22182 | 136.49 | | 136.49 |
| PAUL DUNPHEY | 20081021 | EO8KXQ | 2813815262 | 3814 TODVILLE RD | SEA BROOK | TX | 77586 | 136.50 | | 136.50 |
| GEORGE PALUZZI | 20080322 | EM6JXK | 7819241311 | 279 BROADWAY | HANOVER | MA | 02339 | 137.00 | | 137.00 |
| MELISSA HARTWIG | 20060207 | DV5EHB | 9042840644 | 3920 CR 215A | GREEN COVE SPRI | FL | 32043 | 137.26 | | 137.26 |
| FRANK KNOWLES | 20070311 | EG4SHA | 7704619540 | 160 NEW OAK RIDGE TRL | FAYETTEVILLE | GA | 30214 | 137.79 | | 137.79 |
| MICHAEL ROSEMAN | 20071128 | EK9EFE | 2155392727 | 209 COVENTRY RD | CHALFONT | PA | 18914 | 137.79 | | 137.79 |
| JENNIFER WELLS | 20081010 | EO7KXQ | 3016394312 | 16 VALLEYSIDE CT. | GERMANTOWN | MD | 20874 | 137.79 | | 137.79 |
| GINA MIELE | 20060401 | DW9XFJ | 6788866763 | 1780 SUNSET HARBUR PIONTE | LAWRENCEVILLE | GA | 30043 | 137.80 | | 137.80 |
| JOE MCKENNA | 20071215 | EL2DUO | 2159571275 | 320 GREEN RD | WARMINSTER | PA | 18974 | 137.80 | | 137.80 |
| TOM CARLUCCIO | 20081031 | EO9KKG | 7722209115 | 1206 SW CATALINA STREET | PALM CITY | FL | 34990 | 137.80 | | 137.80 |
| RICK SCHROEDER | 20080926 | EO6CBN | 8583957939 | 4972 GUNSTON CRT. | CARMEL VALLEY | CA | 92130 | 137.88 | | 137.88 |
| TIM MCCUBBIN | 20070806 | EJ3MWG | 7278549404 | 119 7TH ST EAST | TEIRRA VERDE | FL | 33715 | 138.02 | | 138.02 |
| FREDDIE MARTINEZ | 20080911 | EO4QDF | 3212282834 | 10582 SAILWAY LN | ORLANDO | FL | 32825 | 138.43 | | 138.43 |
| GOLDSTEIN JAMES | 20080907 | EO4FLB | 5619957866 | 5882 NW 23RD WAY | Boca Raton | FL | 33496 | 138.44 | | 138.44 |
| BART SWEENEY | 20070116 | EF0UEL | 4805151128 | 9495 E. SANDS DRIVE | SCOTTSDALE | AZ | 85260 | 138.45 | | 138.45 |
| DALE CHYNOWETH | 20080818 | EO2FUX | 9547572795 | 7120 N.W. 67TH WAY | PARKLAND | FL | 33067 | 138.45 | | 138.45 |
| MIKE & DEBBY AVIROM | 20081031 | EO9LWL | 5613687484 | 581 GOLDEN HARBOUR DR | BOCA RATON | FL | 33432 | 138.45 | | 138.45 |
| PICK TALLEY | 20050811 | DP4SHI | 8139107351 | 15905 KENT CT | TAMPA | FL | 33647 | 138.46 | | 138.46 |
| SUSAN D COTTRELL | 20071126 | EK8YNH | 9198415494 | 501 MAYLANDS DR | RALEIGH | NC | 27615 | 138.75 | | 138.75 |
| MARIO/MARYANN LICASTRI | 20080930 | EO6MDO | 7273724621 | 1202 MANDERLEE PL | NEW PORT RICHEY | FL | 345554568 | 139.08 | | 139.08 |
| DEBRA BARRETT | 20081030 | EO9IVS | 6099246068 | 57 GOVERNORS LANE | PRINCETON | NJ | 08540 | 139.10 | | 139.10 |
| KEIL KRISTIN | 20081101 | EO9PTP | 7088730845 | 16010 S 94TH AVE. | Orland Park | IL | 60467 | 139.21 | | 139.21 |
| ERIN VALLALLA | 20080929 | EO6KNK | 2153536111 | 19 SOUTH CHESTNUT COURT | PERKASIE | PA | 18944 | 139.92 | | 139.92 |
| TOM VAN CLEAF | 20081101 | EO9NWM | 2402989656 | 22735 WEATLEYS COMER FA | LEONARDTOWN | MD | 20650 | 139.98 | | 139.98 |
| DAN ROSE | 20050727 | DP0ULV | 7279442777 | | | | | 140.00 | | 140.00 |
| MIKE WU | 20081017 | EO8BYJ | 3128100587 | 3241 SOUTH MICHIGAN AVE | CHICAGO | IL | 60616 | 140.00 | | 140.00 |
| FRANK SCALIA | 20081020 | EO8IQY | 8606787228 | 11 GREENBRIAR DRIVE | FARMINGTON | CT | 06032 | 140.00 | | 140.00 |
| TONI SOUTHRON | 20070305 | EG3RLT | 5624314517 | 400 CRYSTAL PLACE | SEAL BEACH | CA | 90740 | 140.07 | | 140.07 |

Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| LARRY KUEHNER | 20080804 | EO0UYS | 8324984319 | 2042 GOODWIN DR | KATY | TX | 77493 | 140.71 | 140.71 |
| DR. LLOYD EVERSON | 20060228 | DW1FGL | 2813640247 | 43 N. ROYAL FERN DRIVE | THE WOODLANDS | TX | 77382 | 140.72 | 140.72 |
| SCOTT BALDWIN | 20080815 | EO1XQN | 9413837661 | 1241 GULF OF MEXICO DRIVE | LONGBOAT KEY | FL | 34228 | 141.24 | 141.24 |
| GREG & JOANN SWIENTON | 20081009 | EO7GZK | 3056656102 | 6680 SW 109 STREET | MIAMI | FL | 33156 | 141.24 | 141.24 |
| DEBBIE MARTINEZ | 20081018 | EO8FRQ | 3059845121 | 13611 SW 97 AVE | MIAMI | FL | 33176 | 141.24 | 141.24 |
| SARAH HOMOLKA | 20081024 | EO8UAC | 3052457542 | 105 NW 14 ST | HOMESTEAD | FL | 33030 | 141.24 | 141.24 |
| JASON ROBERT | 20080506 | EN1LFJ | 5088831378 | 14 LINK STREET | BELLINGHAM | MA | 02019 | 141.69 | 141.69 |
| GARY & ELIZABETH KING | 20081020 | EO8IXG | 6177305464 | 9 BEECHER RD | BROOKLINE | MA | 02146 | 141.73 | 141.73 |
| BILLY CANTOR | 20080720 | EN9ISF | 7818264080 | 37 BARSTOW AVE | NORWELL | MA | 02061 | 141.75 | 141.75 |
| MELISSA HOLT | 20080609 | EN5HNM | 9785398765 | 50 EAST ST | MIDDLETON | MA | 01949 | 142.20 | 142.20 |
| JOHN O'DONNELL | 20081101 | EO9NID | 6097903576 | 53 WOODSTONE DR | VOORHEES | NJ | 08043 | 142.29 | 142.29 |
| RICK B. SETSER | 20061113 | EC5KDR | 7138518199 | 14407 REISSEN LANE | HOUSTON | TX | 77069 | 142.89 | 142.89 |
| SOUTHERN MANAGEMENT CORP. | 20080919 | EO5JAQ | 7037855015 | 39 W. LEXINGTON ST. | BALTIMORE | MD | 21202 | 143.08 | 143.08 |
| JEFFREY FORBES | 20081025 | EO8WBX | 7049604036 | 696 GRANDVIEW DR | CONCORD | NC | 28025 | 143.94 | 143.94 |
| BEN BEAUCHEMIN | 20080902 | EO3SMT | 6037939244 | 95CEDAR CREST LN | AUBURN | NH | 03032 | 144.38 | 144.38 |
| JORGE DALMAU | 20080904 | EO3XSW | 3056669336 | 4100 PINTA CT | CORAL GABLES | FL | 33146 | 144.45 | 144.45 |
| HARRIET COLEN | 20081010 | EO7LER | 2019455585 | 300 GORGE RD UNIT # 2 | CLIFFSIDE PARK | NJ | 07010 | 145.00 | 145.00 |
| BILL CUMMINGS | 20081012 | EO7PXM | 7813735531 | 99 PRINCETON AVE | WALTHAM | MA | 02451 | 145.00 | 145.00 |
| JOE HYDE | 20081030 | EO9JFL | 5816705519 | 1108 KIT LN | PLANO | TX | 75023 | 145.15 | 145.15 |
| BILL FLATT | 20060706 | DZ4PAQ | 8139612560 | 15206 LAKE MAGDALENE BVLD | TAMPA | FL | 33618 | 145.52 | 145.52 |
| JOSEPH DINARDO | 20060622 | DZ1DVG | 8604636791 | 47 KIMBERLY DR | MANCHESTER | CT | 06040 | 145.57 | 145.57 |
| TROY RABY | 20080304 | EM4GSG | 7048149240 | 5304 ROCKHILL LANE | CHARLOTTE | NC | 28277 | 145.78 | 145.78 |
| LESLIE FERGUSON | 20081104 | EO8MNX | 5408919409 | 11623 NEWBOND ST | FREDERICKSBURG | VA | 22408 | 145.96 | 145.96 |
| GIGI NOLAN | 20080511 | EN2DOV | 8139800864 | 712 VANDERBAKER RD | TAMPA | FL | 33617 | 146.06 | 146.06 |
| JOSEPH MYERS | 20071110 | EK5UIM | 7706570792 | 310 SHARPE LN | ALPHARETTA | GA | 30022 | 146.09 | 146.09 |
| CHRIS ZUNK | 20080822 | EO2QVZ | 5612558385 | 2179 NE FLAMINGO TERR | JENSEN BEACH | FL | 34957 | 146.27 | 146.27 |
| SUSAN TALAGE | 20071130 | EK9QIZ | 5086550689 | | | | | 146.60 | 146.60 |
| JIMMY PETROPOULOS | 20080202 | EM0NIK | 8642716550 | 40 WOODPOINT DR 37 SCOTTS | GREENVILLE | SC | 29615 | 147.00 | 147.00 |
| DONALD & PATTI KILBY | 20080906 | EO4CVK | 5406687425 | 37075 GAVER MILL RD | PURCELLVILLE | VA | 20132 | 147.01 | 147.01 |
| MARK JAMES | 20080522 | EN3JGB | 4106460083 | 12 STONECROFT RD | BALTIMORE | MD | 21229 | 147.94 | 147.94 |
| FRANK BENNARDO | 20080430 | EN0VVH | 5613912888 | 1052 SW 17TH ST. | BOCA | FL | 33486 | 147.98 | 147.98 |
| LADISLAV POLAKEVIC | 20070621 | EI7KPR | 6092734702 | 688 TOMLINSON LN. | MORRISVILLE | PA | 19067 | 148.15 | 148.15 |
| BOCA RATON | 20070102 | EE6DCB | AR:BOCA351 | 351 N.E. 51ST STREET | BOCA RATON | FL | 33431 | 148.38 | 148.38 |
| EMERALD SPRINGS BODY SPA | 20080805 | EO0VYI | 7175749806 | FRUITVILLE PIKE/RICHMOND SC | LANCASTER | PA | 17602 | 148.40 | 148.40 |
| CHARLES JENNEY | 20070730 | EJ2KTZ | 9045431819 | 253 SHELL BLUFF COURT | PONTE VEDRA BH | FL | 32082 | 148.73 | 148.73 |
| STEVAN PAGE | 20081021 | EO8MNP | 6232298313 | 23958 N. 80TH LANE | PIEORIA | AZ | 85383 | 148.74 | 148.74 |
| JEFF SELVALA | 20070906 | EJ7MCA | 4802476332 | 15836 N 63RD ST | SCOTTSDALE | AZ | 85254 | 148.90 | 148.90 |
| RICHARD TONSIL | 20081011 | EO7NYW | 6107753808 | 1647 NEW HOLLAND RD | READING | PA | 19607 | 149.00 | 149.00 |
| RON LALL | 20070829 | EI8QTF | 4045270814 | 1027 EDEB AVE. | ATLANTA | GA | 30316 | 149.01 | 149.01 |
| NINA H. HUTCHINS | 20051114 | DS1CVA | 3214423530 | 85 URUNIUS ST. | KISSIMMEE | FL | 34746 | 149.08 | 149.08 |
| JASON FABER | 20080919 | EO5JBU | 5613963698 | 5870 SANDWEDGE DR | BOYNTON BEACH | FL | 33437 | 149.08 | 149.08 |
| LANCE & PAULA MIRANDA | 20070520 | EI0LOY | 5088236973 | 2 ELMWOOD DR | BERKLEY | MA | 02779 | 149.22 | 149.22 |
| TROY WORRELL | 20050907 | DQ3DIU | 9194719537 | 23 SAINT ALBANS CT | DURHAM | NC | 27712 | 149.79 | 149.79 |
| WALTER HINMAN | 20080902 | EO3SUM | 8567284589 | 721 GALLERIA DRIVE | WILLIAMSTOWN | NJ | 08094 | 149.79 | 149.79 |
| Dennis Fee/Steve Carlino | 20080126 | EL9KQN | 2678473894 | 321 s.25th Street | Philadelphia | PA | 19148 | 149.80 | 149.80 |
| JACEQUES DOMENG | 20071016 | EK2KKH | 2408889880 | 13635 MAIDSTONE LN | POTOMAC | MD | 20854 | 149.97 | 149.97 |
| SURESH JASRASARIA | 20080614 | EN5VTA | 9786351799 | 115 BLANCHARD RD | BOXBOROUGH | MA | 01719 | 149.99 | 149.99 |
| BRIAN MALYNN | 20081018 | EO8EME | 9784620933 | 14 MARLBORO ST. | NEWBURYPORT | MA | 01950 | 149.99 | 149.99 |
| JJO HEW | 20081030 | EO9IAI | 3026339107 | 2207 ALISTEI DR | WILMINGTON | DE | 19808 | 149.99 | 149.99 |
| JON ARENA | 20051101 | DR7DIT | 2157404131 | 169 HARVARD DR | COLLEGEVILLE | PA | 19426 | 150.00 | 150.00 |
| ROBERT NORWOOD | 20060912 | EB0TRK | 9195421639 | 186 BELLEMONT DRIVE | PITTSBORO | NC | 27312 | 150.00 | 150.00 |
| JACQUELYN DILLARD | 20070731 | EJ2QRN | 3016770649 | 5389 BROOK WAY APT. 1 | COLUMBIA | MD | 21044 | 150.00 | 150.00 |
| MARK WHITE | 20071126 | EK8WXH | 9196240921 | 13720 NEW LIGHT RD. | WAKE FOREST | NC | 27587 | 150.00 | 150.00 |
| BROOKS PIERCE | 20071128 | EK9EQY | 9193321534 | 775 PARKSIDES TOWN CT. | WAKE FOREST | NC | 27587 | 150.00 | 150.00 |
| JOSH WILBUR | 20071214 | EL2ACB | 7168122127 | | | | | 150.00 | 150.00 |
| BRIAN KILDUFF | 20080429 | EN0TYK | 6173060248 | 12 CHANNEL ST | BOSTON | MA | 02210 | 150.00 | 150.00 |
| CHRISTAL BROCK-CURTIS | 20080516 | EN2SDV | 8642434655 | 303 SADDLEBRED. DR. | PELZER | SC | 29669 | 150.00 | 150.00 |
| LETICIA NOEL | 20080519 | EN3AML | 3124829283 | 55 W. GOETHE APT 1246 | CHICAGO | IL | 60610 | 150.00 | 150.00 |
| GREGORY REYES | 20080523 | EN3LLH | 3012759843 | 11703 ASH RD | BELTSVILLE | MD | 20705 | 150.00 | 150.00 |
| KAREN SLIMMON | 20080603 | EN4RKS | 3129437769 | 1902 N BURLING | CHICAGO | IL | 60614 | 150.00 | 150.00 |
| ROBBY LIAUTAUD | 20080604 | EN4TQK | 8477760960 | 1901 THOMAS ATKINSON | INVERNESS | IL | 60067 | 150.00 | 150.00 |
| GEORGE FERGUSON | 20080609 | EN5JKN | 4808075715 | 5145 S PEACH WILLOW LN | GILBERT | AZ | 85297 | 150.00 | 150.00 |
| ARNOLD MCNAMARA | 20080714 | EN8SBG | 6038782456 | 73 WITHEE BROOK RD | MASON | NH | 03048 | 150.00 | 150.00 |
| TWEETER MANASSAS - 232 | 20080728 | EO0BYN | 7033677390 | 7375 SUDLEY RD. | MANASSAS | VA | 20109 | 150.00 | 150.00 |
| MIKE SFIRAKIS | 20080730 | EO0HMG | 6102024111 | | | NORRISTOWN | PA | 19401 | 150.00 | 150.00 |
| FRANK GOSCIMINSKI | 20080818 | EO2FLF | 2155728802 | | | ORELAND | PA | 19075 | 150.00 | 150.00 |
| TIM WALKER | 20080828 | EO3FDY | 3019107830 | 3212 SPRIGGS REQUEST WAY | BOWIE | MD | 20721 | 150.00 | 150.00 |
| DAVE PATEL | 20080907 | EO4GFL | 4804459387 | 9255 E. TRAILSIDE VIEW | SCOTTSDALE | AZ | 85255 | 150.00 | 150.00 |

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| JAMES FACKLER MD | 20080920 | EO5OED | 4102437591 | 318 OVERHILL RD | BALTIMORE | MD | 21210 | 150.00 | 150.00 |
| BARBARA STOKES | 20081013 | EO7SLG | 3369182656 | 110 WILDE SPRUCE CT | WINSTON SALEM | NC | 27106 | 150.00 | 150.00 |
| PEARL RODERICK | 20081020 | EO8IRH | 6036829212 | 46 MAIN ST | RAYMOND | NH | 03077 | 150.00 | 150.00 |
| ALEX GONZALEZ | 20081021 | EO8MWX | 7709322791 | 271 CANYON DR. | SUGAR HILL | GA | 30518 | 150.00 | 150.00 |
| LAURA PRESCOTT | 20081022 | EO8NMY | 2035514048 | 515 OVERBROOK RD. | BALTIMORE | MD | 21212 | 150.00 | 150.00 |
| MARK VARELA | 20081025 | EO8XNK | 5618535247 | 6857 SOUTH WEST 13TH STREE | MIAMI | FL | 33144 | 150.00 | 150.00 |
| STEVE DELANEY | 20081026 | EO8ZGN | 9199616142 | 3512 MILLTREE RD | RALEIGH | NC | 27612 | 150.00 | 150.00 |
| GREGG TRILLING | 20081027 | EO9BTF | 3016082542 | 2928 TERRACE DR | CHEVY CHASE | MD | 20815 | 150.00 | 150.00 |
| STEVE STROKER | 20081028 | EO9DCB | 6308879620 | 125 N.MADISON | HINSDALE | IL | 60521 | 150.00 | 150.00 |
| KEITH SLATER | 20081030 | EO9IYP | 4103714210 | 3409 WIDOWS CARE | FALLSTON | MD | 21047 | 150.00 | 150.00 |
| DAVID PATCH | 20081104 | EO9WFP | 9788873708 | 21 PHEASANT LN | TOPSFIELD | MA | 01983 | 151.18 | 151.18 |
| FRANK D'ANNA | 20060906 | EA9KTJ | 9042772601 | 1268 QUATTLEFIELD LANE | FERNANDINA BEAC | FL | 32034 | 151.31 | 151.31 |
| AL LAMB | 20060126 | DV1DXM | 4803005652 | 10887 E SKINNER DR | SCOTTSDALE | AZ | 85262 | 151.40 | 151.40 |
| MIKE INTHAVONG | 20070831 | EJ6UGW | 2815412933 | 12834 TEAL OAKS LN | HOUSTON | TX | 77041 | 151.55 | 151.55 |
| JOHN HEYNE | 20080726 | EN9YZF | 7133854623 | 4646 INGERSOLL ST | HOUSTON | TX | 77027 | 151.55 | 151.55 |
| JIM GROSS | 20050626 | DO2HDW | 9127295320 | 27 LANIER AV. | Kingsland | GA | 31548 | 151.93 | 151.93 |
| JAMES MCBRIDE | 20081014 | EO7UUY | 2815285996 | 631 CYPRESSWOOD RIDGE | SPRING | TX | 77373 | 153.37 | 153.37 |
| MATHEW CARROL | 20071201 | EK9UZB | 6172565748 | 86 CHANDLER ST | BOSTON | MA | 02116 | 153.94 | 153.94 |
| KEN & MADDIE REISS | 20060719 | DZ7NSP | 7278581165 | 107 LEEWARD ISLE | CLEARWATER BEAC | FL | 33767 | 153.98 | 153.98 |
| DYLAN REDD | 20060826 | EA6MFJ | 4044031125 | 5704 WOODVALLEY TRACE | NORCROSS | GA | 30071 | 154.73 | 154.73 |
| ANDRES SWARTZ | 20071205 | EL0LGW | 7133499868 | 3931 VILLANOVA | HOUSTON | TX | 77005 | 154.80 | 154.80 |
| FRED DODGE | 20081028 | EO9CWO | 9785267950 | 6 RUNNING RIDGE RD | MANCHESTER | MA | 01944 | 154.95 | 154.95 |
| CONOR DOWLING | 20070327 | EG8JPX | 6785762529 | 5876 ANDOVER WAY | TUCKER | GA | 30084 | 154.99 | 154.99 |
| ADAM HONIG | 20080626 | EN7BBJ | 9549849099 | 1441 SW 30TH AVE. STE. 28 | POMPANO BEACH | FL | 33069 | 155.00 | 155.00 |
| JOHN ARMIGER | 20070516 | EH9LOP | 4075923833 | 9425 WICKHAM WAY | ORLANDO | FL | 32836 | 155.85 | 155.85 |
| KEITH BAKER | 20080929 | EO6LDN | 8136330539 | 15520 LONG CYPRESS DRIVE | RUSKIN | FL | 33573 | 156.21 | 156.21 |
| ROBERT DOOLITTLE | 20071223 | EL3ZUC | 7818261619 | 128 ROCKLAND ST | HANOVER | MA | 02339 | 156.24 | 156.24 |
| TOM BALEY | 20080731 | EO0JTE | 6303219988 | 3 KERI LN | BURR RIDGE | IL | 60527 | 156.24 | 156.24 |
| SANDRA SCHAEFFER | 20080915 | EO5ATY | 7143570200 | 4488 E THOMAS RD | PHOENIX | AZ | 85018 | 156.24 | 156.24 |
| CRAIG WHEELING | 20071106 | EK5CAP | 3056662589 | 10400 CORAL CREEK ROAD | Miami | FL | 33156 | 156.49 | 156.49 |
| EUGENIA WATTLES | 20080421 | EM9UMS | 4043525256 | 3048 RHODENHAVEN DR | ATLANTA | GA | 30327 | 156.98 | 156.98 |
| BOB CARPENTER | 20070322 | EG7CXC | 7703811027 | 5003 ABBEY LN | LILBURN | GA | 30047 | 157.15 | 157.15 |
| PAUL BULLOCK | 20080821 | EO2NVM | 4012536661 | 54 GIBSON RD | BRISTOL | RI | 02809 | 157.48 | 157.48 |
| ANGELA BURN | 20080827 | EO3DOY | 8439283608 | | | | | 157.48 | 157.48 |
| KEVIN SHEEHAN | 20070430 | EH5XNY | 6174459725 | 65 WAVERLY ST | ROXBURY | MA | 02119 | 157.49 | 157.49 |
| CHARLES & KARA CELLA | 20071107 | EK5ESE | 7818267979 | 34 OLD WEST ELM | PEMBROKE | MA | 02359 | 157.49 | 157.49 |
| RON NIEMEYER | 20080510 | EN1ZME | 7039635522 | | | | | 157.49 | 157.49 |
| JERRY RACIOPPI | 20070216 | EF9EYU | 6783390234 | 4050 FALLS RIDGE DR | ALPHARETTA | GA | 30022 | 157.72 | 157.72 |
| STEVE DZIKOWSKI | 20080815 | EO1XNW | 9547676362 | 116 ROYAL PALM DRIVE | FT.LAUDERDALE | FL | 33301 | 157.94 | 157.94 |
| PATRICK POBLOCKI | 20080720 | DZ7TVN | 8607786833 | 110 COTTONWOOD DR | NEWINGTON | CT | 06111 | 158.97 | 158.97 |
| JIM MARCANTONIO | 20081022 | EO8OKX | 9549425447 | 1041 NE 27 TERR | POMPANO BEACH | FL | 33060 | 158.98 | 158.98 |
| TREVOR MILLINGS | 20070310 | EG4QXQ | 9548943418 | 7809 MERIDIAN ST | HOLLYWOOD | FL | 33023 | 158.99 | 158.99 |
| SONYA SZYMANSKI | 20070507 | EH7GSY | 8608876640 | 77 WEST TOWN ST | NORWICH | CT | 06380 | 158.99 | 158.99 |
| JOHN BROADLEY | 20070606 | EI4INO | 8606772544 | 857 PLAINVILLE AVE | FARMINGTON | CT | 06032 | 158.99 | 158.99 |
| DARYL PARKER | 20070825 | EJ6AGW | 8604551989 | 97 S BEAR HILL RD | CHAPLIN | CT | 06235 | 158.99 | 158.99 |
| ALARMS PROTECT | 20071207 | EL0QVU | 6107977000 | 1932 SOUTH 4TH STREET | ALLENTOWN | PA | 18103 | 158.99 | 158.99 |
| NAVEED QURAISHI | 20081026 | EO8ZFM | 8606595979 | 43 WARNER COURT | GLASTONBURY | CT | 06033 | 158.99 | 158.99 |
| MARCEL IMOISILA | 20070505 | EH6YVK | 9545367501 | 3763 CHURCHILL DOWNS DRIVI | DAVIE | FL | 33328 | 159.00 | 159.00 |
| GARY ROBERTS | 20080708 | EN8DYN | 6092033737 | 2 KINGSLEY CT | NEWTOWN | PA | 18940 | 159.00 | 159.00 |
| ELIZABETH McGOVERN | 20081001 | EO6PHM | 9544760999 | 401 NW 127TH AVE | FORT LAUDERDALE | FL | 33325 | 159.00 | 159.00 |
| MARYLOU BRAIS | 20080718 | EN9CJA | 4017860787 | 259 MATTITY RD | NORTH SMITHFIEL | RI | 02896 | 159.17 | 159.17 |
| CARL CREEDON | 20080517 | EN2VFY | 5616940622 | 13591 CALOOSA BLVD | PALM BCH GARDNS | FL | 33418 | 159.73 | 159.73 |
| JAMES STEINHAUER | 20051229 | DU1ERD | 4076560676 | 7843 SKIING WAY | WINTER GARDEN | FL | 34787 | 159.74 | 159.74 |
| MARLA PHILLIPS | 20081031 | EO9LNT | 5616378705 | 16460 VIA VENETIA EAST | DELRAY BEACH | FL | 33484 | 159.75 | 159.75 |
| ROBERT MURPHREE | 20071107 | EK5DVD | 4805751741 | 27813 N. DESIERTO DR | RIO VERDE | AZ | 85263 | 159.76 | 159.76 |
| FURMAN & JENNEL ADAMES | 20040907 | DD7SHB | 8477132834 | 900 LIVINGTON LANE | Barrington | IL | 60010 | 159.89 | 159.89 |
| DAVID BRASSETT | 20080531 | EN4JRW | 6037661130 | | | | | 159.97 | 159.97 |
| JOHN & JOANNE WARREN | 20060825 | EA6IGH | 6098890816 | 18 CENTENNIAL RD., | RIO GRANDE | NJ | 08242 | 159.99 | 159.99 |
| JASON WILLIAMS | 20070424 | EH4LWF | 8642952074 | 312 TIMBER WALK WAY | GREENVILLE | SC | 29607 | 160.00 | 160.00 |
| JOHN LIPSEY | 20080717 | EN9ANF | 4049150195 | 415 MABRY ST | SELMA | AL | 36701 | 160.00 | 160.00 |
| FRED SWARTER | 20080718 | EN9EGX | 3023287157 | 304 WATERVIEW DR | NEW CASTLE | DE | 19720 | 160.00 | 160.00 |
| SHAUKAT A PLASTICWALA | 20080930 | EO6LTW | 6308605217 | 602 EMDALE DR | Glenview | IL | 60025 | 160.00 | 160.00 |
| JOHN KOVACS | 20081028 | EO9DML | 4804717741 | 18440 E. PASEO VERDE | RIO VERDE | AZ | 85263 | 160.00 | 160.00 |
| BARRY ALEXANDER | 20081102 | EO9SAH | 9196233064 | 3605 KNOLLCREEK DR | APEX | | 27539 | 160.00 | 160.00 |
| MICHAEL TURNER | 20081029 | EO9FQU | 4109444942 | 2403 BATTERSEA PL | BALTIMORE | MD | 21244 | 160.04 | 160.04 |
| GIL BURNET | 20080715 | EN8UHW | 9193633477 | 5208 LEVERING MILL ROAD | APEX | NC | 27539 | 160.11 | 160.11 |
| ANDY GUSTAFSON | 20081009 | EO7HUR | 9193191549 | 100 EAST JULES VERNE WY | CARY | NC | 27511 | 160.13 | 160.13 |
| DARYL WINGATE | 20081004 | EO6XXZ | 2819379339 | 7735 SILENT FOREST DRIVE | SUGAR LAND | TX | 77479 | 160.21 | 160.21 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL LAMLEY | 20081011 | EO7PDS | 6029545062 | 5045 E HEARN RD | SCOTTSDALE | AZ | 85254 | 160.26 | 160.26 |
| BOB COLEY | 20071010 | EK1QOX | 7704030169 | 134 BRIGHTON ROAD | ATLANTA | GA | 30309 | 160.47 | 160.47 |
| KEITH NOVAK | 20050820 | DP7XUI | 3059750446 | 60 EDGEWATER DR. | MIAMI | FL | 33133 | 160.49 | 160.49 |
| GABRIEL HOBBS | 20060125 | DV0SPA | 8136894612 | 15033 EAGLERISE DR | LITHIA | FL | 33547 | 160.49 | 160.49 |
| HARRY NELSON | 20070705 | EI9JQT | 7277293578 | 1200 5TH MISSOURI | CLEARWATER | FL | 33756 | 160.49 | 160.49 |
| JERRY CHESTER | 20081006 | EO7AVN | 3056663925 | 9401 BANYON DR. | MIAMI | FL | 33156 | 160.49 | 160.49 |
| KATHLEEN O'ROURKE | 20050107 | DI7PWR | 8139563369 | 12200 RIVERHILLS DR | TAMPA | FL | 33617 | 160.50 | 160.50 |
| GEORGE ROBALDO | 20071114 | EK6IZT | 3058073626 | 2915 SW 99 PLACE | MIAMI | FL | 33165 | 160.50 | 160.50 |
| DR. JAMES ST. LOUIS | 20080216 | EM2GFT | 7278220104 | 1724 N SHORE DRIVE NE | SAINT PETERSBURG | FL | 33704 | 160.50 | 160.50 |
| FRANK SPITALE | 20080929 | EO6IXI | 8564238101 | 91 SOUTH POPULAR ST | GIBBSTOWN | NJ | 08027 | 160.50 | 160.50 |
| MICHAEL ERHARD | 20081101 | EO9OYL | 9042730368 | 14 LA VISTA DR | PONTE VERDE BCH | FL | 32082 | 160.50 | 160.50 |
| DANA MOREY | 20081006 | EO6ZMU | 6304697867 | 905 CRESCENT BLVD | GLEN ELLYN | IL | 60137 | 160.54 | 160.54 |
| JASON PITCOCK | 20061129 | ED1ZCS | 2813794627 | 8831 VISTA SPRINGS DR. | SPRING | TX | 77379 | 160.90 | 160.90 |
| JACQUE SHIRLEY | 20081018 | EO8FCX | 7272074831 | 4056 13TH AVENUE SOUTH | SAINT PETERSBURG | FL | 33711 | 161.00 | 161.00 |
| RONALD G. CHOVANEC | 20080223 | EM3BVM | 7134260185 | 5013 INKER | HOUSTON | TX | 77007 | 161.29 | 161.29 |
| WAYNE EBERSBERGER | 20081030 | EO9JNF | 6304629526 | 835 DEERPATH CT. | Wheaton | IL | 60187 | 161.61 | 161.61 |
| RON MCLAMB | 20060905 | EA9CIS | 4046068048 | 2004 MENDENHALL CIR | ATLANTA | GA | 30341 | 161.99 | 161.99 |
| LARRY BARTEE | 20071004 | EK0YAB | 2816935585 | 23219 PARSON'S LANDING | KATY | TX | 77494 | 162.00 | 162.00 |
| CARL WERNER | 20080729 | EO0GPJ | 3015083625 | 798 CREEK VIEW RD. | SEVERNA PARK | MD | 21146 | 162.00 | 162.00 |
| HENRY TORREALBA | 20061227 | EE3VAU | 4075669273 | 925 POND VIEW CT | KISSIMMEE | FL | 34747 | 162.09 | 162.09 |
| EDWARD&MARILYN KOZA | 20080211 | EM1NEU | 4104805058 | 2280 BALLARD WAY | ELLICOTT CITY | MD | 21042 | 162.18 | 162.18 |
| PAUL & ALICIA CORVINO | 20080914 | EO4YGJ | 9786921189 | 5 GROVE ST | WESTFORD | MA | 01886 | 162.29 | 162.29 |
| TERRY HAYES | 20061118 | EC6ZIW | 7136607485 | 5322 HOLLY | BELLAIRE | TX | 77401 | 162.32 | 162.32 |
| JENNIFER SHEEHY | 20081024 | EO8UVC | 8326775422 | 106 DOGWOOD ST | SUGAR LAND | TX | 77478 | 162.34 | 162.34 |
| JETT WILLIAMS | 20050405 | DL7DHZ | 7138387270 | 6348 WESTCHESTER | HOUSTON | TX | 77005 | 162.36 | 162.36 |
| JAMES SPAVALE | 20080504 | EN1GSA | 2813913221 | 3246 CANVASBACK | KATY | TX | 77493 | 162.36 | 162.36 |
| LINDAL THRANE | 20080929 | EO6KGQ | 8322653072 | 1732 BANKS ST | HOUSTON | TX | 77098 | 162.37 | 162.37 |
| DAN THOMAS | 20080913 | EO4VKL | 6235725216 | 5253 W POTTER | GLENDALE | AZ | 85308 | 162.50 | 162.50 |
| JAMES&CHARLENE ROSS | 20070928 | EK0EKO | 8477425306 | 6N937 IRVING AVE | ST CHARLES | IL | 60174 | 162.73 | 162.73 |
| JOHN HOPKINS | 20070609 | EI4ZNS | 3107751189 | 110 WASHINGTON AVE #1817 | MIAMI | FL | 33139 | 163.07 | 163.07 |
| FRED POLLITT | 20060410 | DX1XKJ | 9045912357 | 4300 S BEACH PKWY | JACKSONVILLE BE | FL | 32250 | 163.22 | 163.22 |
| HAMON BLACKSHIRE | 20080807 | EO1CAU | 4048050057 | 3773 GILMER COURT APT G | COLUMBIA | SC | 29206 | 163.25 | 163.25 |
| JOHN SHIURILA | 20080816 | EO2AVL | 5082618826 | 10 CLEMENTINE DRIVE | MANSFIELD | MA | 02048 | 165.00 | 165.00 |
| PAUL ACKERMANN | 20080822 | EO2SHJ | 6029562000 | 1923 E SEMINOLE DR | PHOENIX | AZ | 85022 | 165.00 | 165.00 |
| RICK CROUCH | 20081006 | EO7BGS | 6024322928 | 6049 E WILLSHIRE DR | PHEONIX | AZ | 85257 | 165.00 | 165.00 |
| DAVID EVANS | 20081029 | EO9GZE | 6024536155 | 4516 E VERMONT AVE NORTH | PHOENIX | AZ | 85018 | 165.00 | 165.00 |
| ADRIENNE PADNICK | 20081103 | EO9VDR | 6028401300 | 4740 MARSTON DRIVE | PARADISE VALLEY | AZ | 85253 | 165.00 | 165.00 |
| BILL ROBICHAUD | 20080126 | EL9JJQ | 6038983689 | 70 BLANCHARD RD | BURLINGTON | MA | 01803 | 165.01 | 165.01 |
| DENNIS ECKEL | 20041121 | DG2HVH | 7275856772 | 434 COUNTRY CLUB RD | CLEARWATER | FL | 33756 | 165.03 | 165.03 |
| DEBORAH CROCKETT | 20081007 | EO7CRL | 7734847188 | 9625 S PRAIRIE | Chicago | IL | 60619 | 165.36 | 165.36 |
| BILL WHEELBARGER | 20080716 | EN8YPB | 5714376926 | 11605 TALFORD CT | FREDERICKSBURG | VA | 22407 | 165.47 | 165.47 |
| KERRY WHEATLEY | 20071214 | EL1ZKT | 4103784722 | 131 BALD FRIAR RD | CONOWINGO | MD | 21918 | 165.75 | 165.75 |
| HENRIQUE PARAIZO | 20050525 | DN2IFK | 8603549324 | 32 BRIGGS HILL RD | SHERMAN | CT | 06784 | 165.89 | 165.89 |
| JOHN & CAROLANNE KELLY | 20080215 | EM2BKM | 2032640716 | 38 BUTTERFIELD RD | NEWTOWN | CT | 06470 | 166.12 | 166.12 |
| PAUL WIEDNER | 20081025 | EO8WIP | 7082468364 | 4601 CENTRAL | WESTERN SPRINGS | IL | 60558 | 166.16 | 166.16 |
| KISHORE TATINENI | 20080910 | EO4MNI | 6302157282 | 11609 MILLENNIUM PARKWAY | PLAINFIELD | IL | 60585 | 166.24 | 166.24 |
| SAMEER PATEL | 20041218 | DH6WKI | 4807487560 | 3554 E GLACIER PL | CHANDLER | AZ | 85249 | 167.37 | 167.37 |
| IVAN SOTO | 20071222 | EL3POK | 9782876103 | 335 CATERINA HIGHTS | CONCORD | MA | 01742 | 167.99 | 167.99 |
| TOM SHOEDEL | 20080509 | EN1VXA | 5407755870 | 6090 1ST ST | KING GEORGE | VA | 22485 | 168.00 | 168.00 |
| STEVEN NARRO | 20081020 | EO8KEB | 7035690753 | 16 CHERRY TREE BOTTOM RD | BUCHANAN | VA | 24066 | 168.00 | 168.00 |
| BRIAN HIRSCHFELD | 20081016 | EO7YUC | 6172666060 | 4 EMERSON PLACE | BOSTON | MA | 02114 | 168.77 | 168.77 |
| GO DADDY SOFTWARE | 20080117 | EL8ADB | 4805058800 | 14455 N. HAYDEN RD | SCOTTSDALE | AZ | 85260 | 168.97 | 168.97 |
| DIAHANNE HILLMAN | 20080414 | DX2XYA | 7706238361 | 4040 RIVERGREEN PKWY. | DULUTH | GA | 30096 | 169.44 | 169.44 |
| CHRISTA BLUNT | 20080929 | EO5JRW | 4109612112 | 1518 PROVIDENCE ROAD | TOWSON | MD | 21286 | 169.59 | 169.59 |
| KENNETH YOUMANS | 20070219 | EF9WNH | 4078727002 | 901 N LAKE ADAIR BL | ORLANDO | | 32804 | 169.76 | 169.76 |
| RORY WINAWER | 20080221 | EM2SKT | 6104588738 | | | | | 169.98 | 169.98 |
| TAYLOR CAMP | 20080418 | EM8NFH | 6788738862 | 3427 GREEN APPLE RD | GAINESVILLE | GA | 30506 | 170.00 | 170.00 |
| CLEOPHAS BRICKHOUSE | 20080529 | EN4EUS | 2025779767 | 3808 ALBERTA DR | FREDERICKSBURG | VA | 22408 | 170.00 | 170.00 |
| JON MOORE | 20081102 | EO9QXK | 9783174608 | 89 PENN ST | PROVIDENCE | RI | 02909 | 170.00 | 170.00 |
| CONNIE BROGGER | 20071129 | EK9IBZ | 7068249998 | 123 W CASTLE VIEW DR | BRASELTON | GA | 30517 | 170.13 | 170.13 |
| FRED JANKOWSKI | 20080816 | EO1ZCJ | 5617933658 | 12835 MARCELLA BLVD | LOXAHATCHEE | FL | 33470 | 170.39 | 170.39 |
| STEPHEN MOKI | 20080914 | EO4YRZ | 3018778111 | 8800 GLADESIDE DRIVE | CLINTON | MD | 20735 | 170.96 | 170.96 |
| EVALDAS ZIZILIAUSKAS | 20060921 | EB2VZK | 8133633068 | 9802 LINDA PL | TAMPA | FL | 33610 | 171.19 | 171.19 |
| ROCHELLE TAYLOR | 20061103 | EC2QJY | 8138189170 | 11608 FOX CREEK DR | TAMPA | FL | 33635 | 171.19 | 171.19 |
| RHONDA HOGAN | 20080222 | EM2YRH | 8133346565 | 1280 GULF BLVD | BELLEAIR BEACH | FL | 33786 | 171.19 | 171.19 |
| LEE & SHARON BEASLEY | 20080730 | EO0JGX | 8132995333 | 2202 COLEWOOD LANE | DOVER | FL | 33527 | 171.19 | 171.19 |
| MIKE PACINI | 20050904 | DQ2LHX | 4078697188 | | | | | 171.59 | 171.59 |
| SCHILLINGS | 20081015 | EO7XEI | 2817446273 | 23220 I45 N. | SPRING | TX | 77373 | 171.59 | 171.59 |

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| RAY BERTDAHL | 20071115 | EK6OIV | 4805850321 | 10040 E HAPPYVALLY RD | SCOTTSDALE | AZ | 85255 | 172.13 | 172.13 |
| DEREE REAGAN | 20070803 | EJ3CWD | 7138256895 | 2206 ACADIANA | SEABROOK | TX | 77586 | 172.13 | 172.13 |
| JEFF/SUE CLARK | 20080106 | EL6IBN | 4809052363 | 13850 N 67TH ST | SCOTTSDALE | AZ | 85254 | 172.35 | 172.35 |
| GENE RUTHERFORD | 20070919 | EJ9BGY | 9047571395 | 16030 SHELLCRACKER RD | JACKSONVILLE | FL | 32226 | 172.49 | 172.49 |
| KATHERINE HILL | 20080103 | EL5TDY | 4043135592 | 974 NORTH ORMEWOOD PARK | ATLANTA | GA | 30316 | 172.78 | 172.78 |
| JUDY MINGLEDORFF | 20070703 | EI9BTC | 2815583665 | 14551 BRAMBLEWOOD DRIVE | HOUSTON | TX | 77079 | 172.98 | 172.98 |
| FRANK ERMIS | 20081004 | EO6VHB | 9364479121 | 11 WINSLOW WAY | WOODLANDS | TX | 77382 | 173.19 | 173.19 |
| JAM DISTRIBUTING | 20070604 | EI3ZAM | 7138751567 | 7010 MYKAWA RD | | TX | 77033 | 173.31 | 173.31 |
| LARRY SMITH | 20070305 | EG3KWM | 4079776989 | 229 NANDINA TERRACE | WINTER SPRINGS | FL | 32708 | 173.60 | 173.60 |
| KIRK ISAACSON | 20070831 | EJ6TOE | 6304439382 | 1110 FOX GLEN DR | ST CHARLES | IL | 60174 | 173.60 | 173.60 |
| DAVID UNDERWOOD | 20051017 | DR3NVN | 7138409593 | 3655 OVERBROOK LANE | HOUSTON | TX | 77027 | 174.28 | 174.28 |
| ROBERT GECHT | 20081022 | EO8PPN | 7734777057 | 852 W GEORGE ST | CHICAGO | IL | 60657 | 174.54 | 174.54 |
| PATRICIA ROBERTS | 20071020 | EK2XKS | 9547047992 | 13425 SW 22ND STREET | MIRAMAR | FL | 33027 | 174.90 | 174.90 |
| JACK & MARIANNA WHITE | 20080922 | EO5ROK | 7035039797 | 11106 DEVEREUX STATION LN | FAIRFAX STATION | VA | 22039 | 174.99 | 174.99 |
| GURSEWAK SANDHU | 20070521 | EI7LVL | 7819346080 | 20 SAMUEL CURTIS WAY | MARSHFIELD | MA | 02050 | 175.00 | 175.00 |
| BILL BLLANO | 20080303 | EM4CTL | 6103684900 | 5233 SPRINGFIELD RD | CLIFTON HEIGHTS | PA | 19018 | 175.00 | 175.00 |
| WILLIAM VANARSDELL | 20080420 | EM9TQJ | 5088685229 | 27 WABAN ST | NATICK | MA | 01760 | 175.00 | 175.00 |
| JEREMY BEAULIEU | 20081002 | EO6RCM | 6033770701 | 27 OLD COUNTRY VILLAGE | LONDONDERRY | NH | 03053 | 175.00 | 175.00 |
| POSTLEWAITE, JEFF | 20051214 | DT3BGE | 6305137476 | 38W509 GOLFVIEW CT | ST CHARLES | IL | 60175 | 175.36 | 175.36 |
| PETER&KRIS | 20070602 | EI3JJG | 6462203010 | 200 7TH STREET EAST | SAINT PETERSBUR | FL | 33715 | 175.46 | 175.46 |
| CHERYL & BRUCE NEWBOLD | 20070906 | EJ7LEZ | 2481423 | 7635 OAKLEY RD. | FAIRBURN | GA | 30213 | 175.47 | 175.47 |
| KHALED SALEH | 20080823 | EO2UCU | 5616842991 | 6659 TRAVLER RD. | WEST PALM | FL | 33411 | 175.73 | 175.73 |
| DONNA FLOWERS | 20071117 | EK6VVU | 7135420203 | 10735 CANDLEWOOD | HOUSTON | TX | 77042 | 175.81 | 175.81 |
| ANDREW PURCELL | 20080911 | EO4PVY | 7038564710 | 3179 SUMMIT SQ DR | OAKTON | VA | 22124 | 175.97 | 175.97 |
| ANDREW SINGER | 20080913 | EO4WUY | 4109989853 | 11094 HIDDEN TRAIL DR | OWINGS MILLS | MD | 21117 | 176.28 | 176.28 |
| PAUL/DEBORAH SCHERTZ | 20070123 | EF2VZB | 8132308632 | 7510 N MOBLEY RD | ODESSA | FL | 33556 | 176.55 | 176.55 |
| PETER MEEHAN | 20060131 | DV2QAZ | 9199671543 | 50202 MANLY | CHAPEL HILL | NC | 27514 | 176.75 | 176.75 |
| MARY BACE | 20080819 | EO2JIM | 7139939222 | 3730 DEL MONTE | HOUSTON | TX | 77019 | 176.99 | 176.99 |
| RICHARD LEMBO | 20080910 | EO4LZX | 3018161010 | 02 PENNFOREST WAY | ROCKVILLE | MD | 20853 | 177.17 | 177.17 |
| RICK GALLO | 20071026 | EK3SKL | 6104966159 | 266 EAST MAIN | NORRISTOWN | PA | 19401 | 177.50 | 177.50 |
| KATHY/MICHAEL MASTROCOLA | 20081012 | EO7PQJ | 6108254157 | 214 CARDINAL DR. | CONSHOHOCKEN | PA | 19428 | 178.08 | 178.08 |
| BOB AHOLA | 20080909 | EO4JXL | 6174297570 | 36 BENJAMINS GATE | PLYMOUTH | MA | 02360 | 178.49 | 178.49 |
| EDDIE CANEMAN | 20081001 | EO6OAA | 7816357952 | 209 TAYLOR ST. | PEMBROKE | MA | 02359 | 178.49 | 178.49 |
| MORRIS & CASANDRA MASSEY | 20080501 | EN4NWC | 7134100445 | 16534 RUBY MEADOW DR. | HOUSTON | TX | 77095 | 178.62 | 178.62 |
| LISA PARELL | 20081009 | EO7HLI | 9546800747 | 5076 WATER EDGE WAY | COOPER CITY | FL | 33330 | 178.72 | 178.72 |
| GEORGIA JONES | 20070718 | EJ0ZTK | 7702717798 | 330 CHANDLER CT. | SUGAR HILL | GA | 30518 | 178.79 | 178.79 |
| TED VONFRANTZIUS | 20081015 | EO7XKI | 9547263434 | 8368 NORTH CORAL CIRCLE | N. LAUDERDALE | FL | 33068 | 179.14 | 179.14 |
| TROY BANKORD | 20050908 | DQ3LCU | 6024826852 | 14421 NORTH 14TH PLACE | PHOENIX | AZ | 85022 | 179.59 | 179.59 |
| JOHN LEHNER | 20080531 | EN4KDL | 9173741875 | 30 CORNELL RD | WELLESLEY | MA | 02482 | 180.00 | 180.00 |
| DAN ROEHL | 20080719 | EN9ERG | 2023164615 | 1204 STONNELL PL | ALEXANDRIA | VA | 22302 | 180.00 | 180.00 |
| DANA CHALKLEY | 20080823 | EO2TID | 7275219434 | 5940 16TH LANE NE | SAINT PETERSBUR | FL | 33703 | 180.00 | 180.00 |
| VIJAY SINGH | 20080902 | EO3RNA | 6308509388 | 144CIRCLE RIDGE DR. | BURRRIDGE | IL | 60527 | 180.00 | 180.00 |
| CHRISTIE HILLYER | 20070822 | EI7QFQ | 8608599628 | 1 MCKINLEY COURT | NORWICH | CT | 06360 | 180.19 | 180.19 |
| SHAUN SKLARZ | 20071027 | EK3VHG | 8562295248 | 9 WISTERIA AVE | SEWELL | NJ | 08080 | 180.40 | 180.40 |
| LEO ANDERSON | 20081019 | EO8HHY | 5612480234 | 4739 SEA OAKS CIRCLE APT 201 | WEST PALM BEACH | FL | 33417 | 181.04 | 181.04 |
| MULLINAX FORD | 20080412 | EM9VJW | 5618452900 | 1210 NORTHLAKE BLVD | LAKE PARK | FL | 33403 | 181.05 | 181.05 |
| CHESTER WILSON | 20081018 | EO8FKB | 7734684013 | 12124 S JUSTINE | Chicago | IL | 60643 | 181.08 | 181.08 |
| JOHN BAKER | 20070702 | EI9ABX | 3054431553 | 3021 VIRGINIA ST | MIAMI | FL | 33133 | 181.90 | 181.90 |
| MICHAEL DURDEN | 20080728 | EO0DJG | 8508676369 | 1410 W 25 ST | MIAMI BEACH | FL | 33131 | 181.90 | 181.90 |
| BOBBI CHEZ | 20080908 | EO4IKC | 8567517575 | 343 BRIDGEBORO RD | MOORESTOWN | NJ | 08057 | 181.90 | 181.90 |
| RANDY WALKER | 20081014 | EO7VPH | 9047593065 | 1975 WESTEND PLACE | ORANGE PARK | FL | 32003 | 181.90 | 181.90 |
| JAMIE WINES | 20080203 | EM0QEV | 6174713361 | 51 SEA AVENUE | QUINCY | | 02169 | 182.41 | 182.41 |
| SHEILA MONTES | 20080114 | EL7NJB | 8562360091 | 1005 N 6TH ST | CAMDEN | NJ | 08102 | 182.97 | 182.97 |
| MARK IZENSON | 20071119 | EK7IYF | 4047350321 | 986 EULALIA RD NE | ATLANTA | GA | 30319 | 183.16 | 183.16 |
| SANDY ESSLEMONT | 20080121 | EL8RQS | 7139140592 | 11630 BLALOCK FORREST | HOUSTON | TX | 77024 | 184.00 | 184.00 |
| JAIME TOPETE | 20070722 | EJ1OOL | 2817451382 | 15531 TRUSTLOW POINT LN | SUGAR LAND | TX | 77478 | 184.01 | 184.01 |
| FRANK COSTANTINO | 20080903 | EO3VTV | 3054798722 | 8137 S. CORAL CIR. | POMPANO BEACH | FL | 33068 | 184.43 | 184.43 |
| Rob Mercer | 20071004 | EK0ZAV | 3013322745 | 6311 Maiden Ln | Bethesda | MD | 20817 | 184.95 | 184.95 |
| KAREN LIST | 20081026 | EO8ZQP | 8606338273 | 78 UPLANDS WAY | GLASTONBURY | CT | 06033 | 185.31 | 185.31 |
| DAN MULLARE | 20080626 | EN7BBX | 7817718195 | 174 COLONIAL DRIVE | HANOVER | MA | 02339 | 185.46 | 185.46 |
| BRIAN ESTES | 20080507 | EN1OJN | 2522022575 | 204 E HELGA ST | KILL DEVIL HILL | NC | 27948 | 185.58 | 185.58 |
| CAROL WATT CREAMER | 20071123 | EK7UWZ | 4012957622 | | | | | 186.39 | 186.39 |
| RON E JACKSON | 20050720 | DO8TUQ | 4075897200 | 8228 FIRENZE BLVD | ORLANDO | FL | 32836 | 186.49 | 186.49 |
| RANDY WAMPLER DOLTON AGEY | 20061227 | EE3PIP | 9047086755 | 1300 RIVER PLACE SOUTH #500 | JACKSONVILLE | FL | 32207 | 187.17 | 187.17 |
| LAN HUYNH | 20071005 | EK1BIU | 9414840502 | 1908 CANARY ISLANDS | VENICE | FL | 34292 | 187.25 | 187.25 |
| SALEM-HOUSE ACCOUNT | 20080909 | EO4KNU | DR:SALEM30 | 301 SOUTH BROADWAY | SALEM | NH | 03079 | 187.98 | 187.98 |
| TERRY BRITNER | 20080728 | EO0BXC | 8608750794 | 75 CAMPBELL AVE. | VERNON ROCKVILL | CT | 06066 | 188.20 | 188.20 |
| RICHARD CASALLAS | 20080821 | EO2OVF | 6173258090 | 7 ARDMORE RD | W. ROXBURY, | MA | 02132 | 188.99 | 188.99 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS RYAN | 20071228 | EL4WED | 6174716007 | | | | | 189.00 | 189.00 |
| MARCIA CARLON | 20080117 | EL7YTO | 7038462868 | 5555 HOMLMES RUN PKWY | ALEXANDRIA | VA | 22304 | 189.00 | 189.00 |
| ROMAN MYSAK | 20080430 | EN0VGP | 4017877242 | 19849 E THORNTON RD | QUEEN CREEK | AZ | 85242 | 189.18 | 189.18 |
| LILY BUILDER SERVICES | 20080702 | EN7RZX | 8323723737 | 5037 FIELDWOOD DRIVE | HOUSTON | TX | 77056 | 189.44 | 189.44 |
| JOE0ANIELLE SIEVERLING | 20070416 | EH2UVO | 7035184578 | 2260 N. VERMONT STREET | ARLINGTON | VA | 22207 | 190.57 | 190.57 |
| KELLY & JOHN SWIFT | 20071113 | EK6FFL | 8646160172 | 272 MACEDONIA CHURCH RD | PROSPERITY | SC | 29127 | 190.78 | 190.78 |
| BILLY T EDWARDS JR | 20081015 | EO7XEH | 3018733111 | 6501 GOLD YARROW LN | UPPER MARLBORO | MD | 20772 | 190.78 | 190.78 |
| RODGER & BARB WITHERSPOON | 20061214 | ED7LXP | 4849028444 | 42 KEYSTONE CT | COLLEGEVILLE | PA | 19426 | 190.79 | 190.79 |
| DANIEL SILLARI | 20081101 | EO9OMT | 6177212854 | 451 PARK ST. | NORTH READING | MA | 01864 | 190.97 | 190.97 |
| JENNIFER DIGEORGE | 20080829 | EO3IET | 5615431946 | 7340 WOODLAND CREEK LANE | LAKE WORTH | FL | 33467 | 191.68 | 191.68 |
| MICHAEL FAY | 20080822 | EO2RKA | 6173785099 | 2 ROCKHOLM RD | GLOUCESTER | MA | 01930 | 191.71 | 191.71 |
| BOB/BECKY LEADBETTER | 20070605 | EI3ZNQ | 9199689090 | 101 CHESLEY LN | CHAPEL HILL | NC | 27514 | 192.14 | 192.14 |
| JAMES LAMOUREUX | 20060203 | DV3TOT | 9042878721 | 1410 FRUIT COVE RD N | JACKSONVILLE | FL | 32259 | 192.55 | 192.55 |
| SOL HARA | 20070222 | EG0RXA | 8478351225 | 613 LINCOLN AVE | GLENCOE | IL | 60022 | 192.59 | 192.59 |
| TIM RYAN | 20070615 | EI6DEQ | 9413131308 | 6430 SHOAL CREEK STREET CT | BRADENTON | FL | 34202 | 192.60 | 192.60 |
| RUSS KORY | 20080901 | EO3QSB | 6236804003 | 4433 W KEATING CIRCLE | GLENDALE | AZ | 85308 | 193.38 | 193.38 |
| JERRY COMPITO | 20080425 | EN0IXU | 9082816188 | 25 DURHAM RD | SKILLMAN | NJ | 08558 | 193.67 | 193.67 |
| MICHAEL GAFFNEY | 20071204 | EL0HEN | 6305872637 | 3 N 860 EMILY DICKINSON LANE | ST CHARLES | IL | 60175 | 193.81 | 193.81 |
| PAUL DIONNE | 20081025 | EO8WCR | 8602120144 | | | | | 193.97 | 193.97 |
| CINDY TAYLOR | 20081021 | EO8MOX | 2078839989 | PO BOX 95 | SCARBOROUGH | ME | 04074 | 194.14 | 194.14 |
| LARRY HANTMAN | 20041117 | DG0NVN | 4805854415 | 10040 E. HAPPY VALLEY #9 | SCOTTSDALE | AZ | 85255 | 194.30 | 194.30 |
| DANIEL MAKI | 20070727 | EJ2CQX | 4806595899 | 19621 NORTH 96TH PLACE | SCOTTSDALE | AZ | 85255 | 194.30 | 194.30 |
| GOLDMAN MARVIN | 20071130 | EK9NVG | 3013200310 | 6827 WILSON LN | BETHESDA | MD | 20817 | 194.39 | 194.39 |
| STEVE PAUL | 20080503 | EN1DUW | T413 | 107 UPLAND AVE | READING | PA | 19611 | 194.75 | 194.75 |
| HOWARD BLAGG | 20081013 | EO7SIT | 8327684059 | 252 S POST OAK LN 77056 | HOUSTON | TX | 77056 | 194.82 | 194.82 |
| R. DELACY PETERS JR. | 20081021 | EO8MWM | 7733637974 | 6736 S CRANDON AVE | UNIT 3I | CHICAGO | IL | 60649 | 194.99 | 194.99 |
| REGGIE CHANDLER | 20071002 | EK0SZF | 6025718111 | 7151 E. RANCHO VISTA DRIVE # | SCOTTSDALE | AZ | 85251 | 195.35 | 195.35 |
| TONY CHAVEZ | 20080103 | EL5VZO | 8138798453 | 1951 HAWAII AVE NE | ST PETE | FL | 33703 | 195.56 | 195.56 |
| JAMES B. & MARY SIVERTS | 20081018 | EO8GRK | 6034337222 | 260 GOSSPORT RD. | PORTSMOUTH | NH | 03801 | 195.99 | 195.99 |
| MARK HARPER | 20080515 | EN2NKB | 4076919195 | 4050 ALBRITTON RD | SAINT CLOUD | FL | 34772 | 197.01 | 197.01 |
| SCOTT SMITH | 20080905 | EO4AOQ | 8472120780 | 1833 SE 7TH STREET | FORT LAUDERDALE | FL | 33301 | 197.08 | 197.08 |
| CARLOS BALDOR JR | 20070623 | EI7UTC | 8132828747 | 1110 CULBREATH ISLES DRIVE | TAMPA | FL | 33629 | 197.09 | 197.09 |
| MARGARET MULLIGAN | 20071123 | EK8BES | 9787745021 | 179 LOCUST ST | DANVERS | MA | 01923 | 197.23 | 197.23 |
| PAUL BOUDREAU | 20070209 | EF7LCJ | 9784648061 | 169 MOUNTAIN RD | PRINCETON | MA | 01541 | 197.39 | 197.39 |
| JOHN CARLOSS JR | 20070614 | EI5VVO | 7135626142 | 4038 GRAMERCY ST | HOUSTON | TX | 77025 | 198.09 | 198.09 |
| PATRICE BAKER | 20080830 | EO3NCS | 3052051053 | 4171 LYBYER AVE | MIAMI | FL | 33133 | 199.01 | 199.01 |
| KENNETH CHRISTIAN | 20080723 | EN9QKU | 2024383069 | 8918 HILLSIDE CT | HYATTSVILLE | MD | 20785 | 199.28 | 199.28 |
| JEFF JACK | 20061220 | EE0PGT | 9417581057 | 11816 SOFT RUSH TERR. | BRADENTON | FL | 34202 | 199.92 | 199.92 |
| BARBARA MCKEEHEN | 20061126 | ED0WEM | 7275961565 | 13110 108TH AVE N | LARGO | FL | 33774 | 199.99 | 199.99 |
| SERGIO GARCIA JR. | 20071110 | EK5TTR | 7732639306 | 2838 S. ST. LOUIS | Chicago | IL | 60623 | 199.99 | 199.99 |
| WILLIAMS, DELMAR | 20071124 | EK8MVW | 3016137237 | 11597 CEDAR CHASE RD | RESTON | VA | 20191 | 199.99 | 199.99 |
| BILL ASCOLILLO | 20071201 | EK9WBW | 6175693530 | 381 MAVERICK ST | BOSTON | MA | 02128 | 199.99 | 199.99 |
| TIM CIESLAK | 20071223 | EL3XJR | 4108772860 | 1901 SPRINGVIEW CT | FALLSTON | MD | 21047 | 199.99 | 199.99 |
| RICHARD HOLTSBERY | 20080503 | EN1DMW | 5084730822 | 351 PURCHASE ST. | MILFORD | MA | 01757 | 199.99 | 199.99 |
| GANSERT LAURA | 20041029 | DF4ERC | 2193222298 | 197 CRESTVIEW PLANE | DYER | IN | 46311 | 200.00 | 200.00 |
| LYNN ORR | 20041127 | DG5JUM | 2395710578 | 1680 BARBOSA CT | MARCO ISLAND | FL | 34145 | 200.00 | 200.00 |
| CHRIS SEWELL | 20041130 | DG6PVB | 4808952676 | 2698 E. FIRESTONE DRIVE | CHANDLER | AZ | 85249 | 200.00 | 200.00 |
| CHRIS SEWELL | 20041130 | DG6QGC | 4808952676 | 2698 E. FIRESTONE DRIVE | CHANDLER | AZ | 85249 | 200.00 | 200.00 |
| RICHARD DEPENCIER | 20050128 | DJ5IGU | 3527872655 | 4830 SUMMERBRIDGE CIRCLE | LEESBURG | FL | 34748 | 200.00 | 200.00 |
| MIKE ATAYA | 20050307 | DK8CXT | 8322300231 | 12730 BRAEWOOD | HOUSTON | TX | 77072 | 200.00 | 200.00 |
| LINDA WILKIN | 20051202 | DS8BHA | 7277120064 | 2441 HILCREEK CIRCLE EAST | CLEARWATER | ST | 33769 | 200.00 | 200.00 |
| RAKIP TORUN | 20051231 | DU2MDD | 3212781919 | 800 GOLF PARK DR | CELEBRATION | FL | 34747 | 200.00 | 200.00 |
| ISIDORE CARRIZAL | 20051231 | DU2MWK | 7134558454 | 13003 WOODTREK LANE | HOUSTON | TX | 77015 | 200.00 | 200.00 |
| EDWARD ST. ONGE | 20060326 | DW8ERD | 4073415941 | 1717 GRAND RUE DR | CASSELBERRY | FL | 32707 | 200.00 | 200.00 |
| DOUG OLSON | 20060522 | DY3IXS | 8476343532 | 1302 HIDDEN LAKE DRIVE | BUFFALO GROVE | IL | 60089 | 200.00 | 200.00 |
| RICHARD SMITH | 20061217 | ED9AIN | 4048431906 | 4770 CHERRYWOOD LN. | ATLANTA | GA | 30342 | 200.00 | 200.00 |
| DAVE ERRAZZA | 20061230 | EE5GGF | 7274243362 | 10220 FALCON TERR | LARGO | FL | 33778 | 200.00 | 200.00 |
| THOMAS KNIEF | 20070107 | EE8BDN | 8476830866 | | | | | 200.00 | 200.00 |
| ALAN BOWMAN | 20070107 | EE8CIO | 3216633794 | 2532 ANTLIA DR. | ORLANDO | FL | 32828 | 200.00 | 200.00 |
| ANDREW FAUTH | 20070107 | EE8EKX | 6309070945 | 1300 OAKLAND CIR | NORTH AURORA | IL | 60542 | 200.00 | 200.00 |
| CONNIE BERNARD | 20070216 | EF9DNS | 7034488759 | 46347 PRYOR SQ. | STERLING | VA | 20165 | 200.00 | 200.00 |
| STEVE&LOUISE ALLARD | 20071103 | EK4QIN | 4016236135 | 120 ROCKY HILL RD. | NORTH SCITUATE | RI | 02857 | 200.00 | 200.00 |
| JOHN PETER DRISCOLL | 20071123 | EK8CUD | 9786927445 | 10 CHRISTOPHER RD | WESTFORD | MA | 01886 | 200.00 | 200.00 |
| MICHAEL CIRCULLO | 20071204 | EL0GSG | 8606770014 | 2 LOWELL RD | FARMINGTON | CT | 06032 | 200.00 | 200.00 |
| MIKE LEVIN | 20080430 | EN0WBZ | 4109379208 | 800 MONTE AVE. | FALLSTON | MD | 21047 | 200.00 | 200.00 |
| JOHNNY LINARES | 20080529 | EN4FCG | 8154673924 | 1508 CREEKSIDE CIRCLE | Minooka | IL | 60447 | 200.00 | 200.00 |
| ORSON KILLIKELLY | 20080603 | EN4RNS | 4109633219 | 3809 CHERRYBROOK RD | RANDALLSTOWN | MD | 21133 | 200.00 | 200.00 |
| TERRACE AT FIRST COLONY | 20080610 | EN5LVT | 2817337183 | 16900 LEXINGTON BLVD | SUGARLAND | TX | 77479 | 200.00 | 200.00 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| CARLTON BELL | 20080614 | EN5WZH | 4802272248 | 7235 E CORASNADO RD. | SCOTTSDALE | AZ | 85257 | 200.00 | 200.00 |
| SCOTT/KAREN TAYLOR | 20080707 | EN8CTT | 6034722312 | 2 JOHN GOFFE DR | BEDFORD | NH | 03110 | 200.00 | 200.00 |
| NEAL BOCHNER | 20080716 | EN8YKN | 3057203437 | 8814 SUNSET DRIVE APT. G-336 | MIAMI | FL | 33173 | 200.00 | 200.00 |
| ROBERT LUGO | 20080718 | EN9CON | 8475468462 | 35057 MILWAUKEE AVE | Ingleside | IL | 60041 | 200.00 | 200.00 |
| THUC LE | 20080721 | EN9JTU | 6106964154 | 106 BERWICK DR | WEST CHESTER | PA | 19382 | 200.00 | 200.00 |
| JEFF CLARKE | 20080806 | EO0ZZA | 8605254034 | 149 HOMESTEAD AVE | HARTFORD | CT | 061122342 | 200.00 | 200.00 |
| FERNANDO SANFELIZ | 20080822 | EO2RFE | 3053782502 | 14222 SW 160 TER | MIAMI | FL | 33177 | 200.00 | 200.00 |
| PHILL DAVIDSON | 20080911 | EO4PUE | 8609820003 | PO BOX 969 | CANTON | CT | 06019 | 200.00 | 200.00 |
| HARRY BURTON | 20080920 | EO5NIS | 6034881644 | 15 BAR FARMS RD | BEDFORD | NH | 03110 | 200.00 | 200.00 |
| LENNY KORNBERG | 20080927 | EO6EPQ | 7043771677 | 1801 EAST BLVD | CHARLOTTE | NC | 28203 | 200.00 | 200.00 |
| GARY DATRO | 20080930 | EO6MGF | 8152103487 | 1211 S. PRAIRIE | Chicago | IL | 60605 | 200.00 | 200.00 |
| RICHIE PUGLISE | 20081009 | EO7IJE | 9783602963 | 8 DEMONT ST | DANVERS | MA | 01923 | 200.00 | 200.00 |
| JUANITA YAGER | 20081013 | EO7SDD | 8473937779 | 34 SEQUOIA RD | HAWTHORN WOODS | IL | 60047 | 200.00 | 200.00 |
| STEVE HOURIHAN | 20081020 | EO8JSE | 2032547491 | 128 EVELYN STREET | SOUTHPORT | CT | 06890 | 200.00 | 200.00 |
| TODD OM | 20081030 | EO9JPU | 6307231330 | 1744 CUMBERLAND GREEN | ST CHARLES | IL | 60174 | 200.00 | 200.00 |
| PAUL HARGREAVES | 20081031 | EO9KLC | 9782702172 | 80 MAIL ST. | BYFIELD | MA | 01922 | 200.00 | 200.00 |
| ABE AND ANDI MORRIS | 20070817 | EJ5AUF | 2155462273 | 275 SOUTH 19TH ST | PHILADELPHIA | PA | 19103 | 200.23 | 200.23 |
| RICK LESSER | 20080119 | EL8KLX | 8477358415 | 327 W HAWTHORN CT | LAKE BLUFF | IL | 60044 | 200.35 | 200.35 |
| VINCENT MARTIEL | 20081012 | EO7QDQ | 8132690500 | 13508 SOBRADO DR | TAMPA | FL | 33624 | 201.16 | 201.16 |
| SAMMY MATTA | 20070827 | EJ6FWU | 7875645338 | 221 CAMINO REAL CT | ORLANDO | FL | 32837 | 201.29 | 201.29 |
| GARY MATHIAU | 20081007 | EO7DFN | 8605284606 | | | | | 201.37 | 201.37 |
| MARIO DACUNTO JR | 20081017 | EO8BXM | 2034404134 | 17 SURREY DRIVE | MERIDEN | CT | 06451 | 201.39 | 201.39 |
| STEVEN LATEANO | 20080802 | EO0REG | 8608830382 | 3 BROADLEAF CIRCLE | SUFFIELD | CT | 06078 | 202.00 | 202.00 |
| JESSE SEIDMAN | 20060411 | DX2DLL | 7704171510 | 3934 MERRIWEATHER WOODS | ALPHARETTA | GA | 30022 | 202.46 | 202.46 |
| WALTER KROMHOLZ | 20060129 | DV2GLF | 7134809989 | 3403 BANBURY PLACE | HOUSTON | TX | 77027 | 203.11 | 203.11 |
| BOB BOULWARE | 20041214 | DH3VWT | 4803679663 | 7459 N 58TH PLACE | SCOTTSDALE | AZ | 85253 | 204.03 | 204.03 |
| JAY/MARY KAPPUS | 20080116 | EL7WHJ | 2025460816 | 522 FIRST STREET S.E. | WASHINGTON | DC | 20003 | 204.75 | 204.75 |
| RONALD STITH | 20071014 | EK2FHG | 7034500271 | 2441 WINDFIELD PL. | STERLING | VA | 20165 | 205.59 | 205.59 |
| ROBERT BLANCHETTE | 20070328 | EG8NHF | 2814379583 | 4318 KING COTTON LANE | MISSOURI CITY | TX | 77459 | 205.73 | 205.73 |
| ACTION SIGN | 20081023 | EO8RWE | 8564780404 | 217 EWAN RD | MULLICA HILL | NJ | 08062 | 205.97 | 205.97 |
| JOE LUPPO | 20080914 | EO4XUC | 3057722817 | 315 VISCAYA AVE | MIAMI | FL | 33134 | 205.98 | 205.98 |
| BRUCE FARLOW | 20070830 | EJ6QRX | 9413463085 | 875 SIESTA KEY CIRCLE | SARASOTA | FL | 34242 | 207.68 | 207.68 |
| BRENDA TAYLOR | 20081008 | EO7EOG | 3055631434 | 11500 NOGALES. | MIAMI | FL | 33156 | 207.79 | 207.79 |
| MARY LILLY | 20081021 | EO8MTU | 6179655029 | 463 WAVERLEY AVE | NEWTON CENTRE | MA | 02459 | 207.90 | 207.90 |
| ANDREA SORCINI | 20081102 | EO9SFL | 7816520345 | | | | | 207.90 | 207.90 |
| MARK JOHNSON | 20080812 | EO1NSZ | 6092528089 | 4594 PROVINCE LINE | PRINCETON | NJ | 08540 | 208.63 | 208.63 |
| RICHARD HELMADOLLAR | 20070602 | EI3JYZ | 4072227671 | 4450 TWIN VIEW LN | ORLANDO | FL | 32814 | 208.72 | 208.72 |
| SHARON & RUSSEL OLT | 20080403 | EM7SKU | 5703450361 | 105 KLICK DRIVE | PINE GROVE | PA | 17963 | 208.81 | 208.81 |
| RALSTON & ASSOCIATES INC. | 20041231 | DI4WVN | 7273672865 | 3800 BELLE VISTA DR E | SAINT PETERSBUR | FL | 33706 | 209.59 | 209.59 |
| SHAWN COLLINS | 20080926 | EO6DDP | 4105045708 | 4109 SILHER OAKS TRAIL | OWINGS MILLS | MD | 21117 | 209.88 | 209.88 |
| DONALD FERRARO | 20060924 | EB3SRP | 7036914799 | 3447 BARRISTERS KEEPE CIR | FAIRFAX | VA | 22031 | 209.98 | 209.98 |
| GREGORY CHETEL | 20071104 | EK4VBI | 6173320139 | 211 HIGHLAND AVE | WEST NEWTON | 3A | 02465 | 209.98 | 209.98 |
| JANINE HILL | 20080929 | EO6KNZ | 9782545449 | 107 WESTFORD RD | CONCORD | MA | 01742 | 209.98 | 209.98 |
| BEN SACKS | 20081103 | EO9TSO | 4108339355 | 901 CHARIOT RD | REISTERSTOWN | MD | 21136 | 209.98 | 209.98 |
| SUSIE OLIPHANT | 20061011 | EB7PCO | 3015599488 | 910 LURAY PLACE | HYATTSVILLE | MD | 20783 | 209.99 | 209.99 |
| ROBERT HAMEL | 20061129 | ED1XRC | 9787454845 | 19 SUTTON AVE. | SALEM | MA | 01970 | 209.99 | 209.99 |
| RM WILLIAMS | 20070517 | EH9QCI | 3013847308 | 6 APPLEBY CT. | SILVER SPRING | MD | 20904 | 209.99 | 209.99 |
| CLARK BOURNE | 20080926 | EO6BKC | 6033656727 | 98 COLBY RD | DANVILLE | NH | 03819 | 209.99 | 209.99 |
| C.A.EGERTON | 20080628 | EN7GIP | 9195990032 | 1502 AUTYUMN RIDGE DR | DURHAM | NC | 27712 | 210.00 | 210.00 |
| WOODHAM, ROBERT | 20080731 | EO0LOR | 5618184259 | 10656 LOCUST ST | WEST PALM BEACH | FL | 33418 | 210.00 | 210.00 |
| FRANK WARD | 20080808 | EO1FNO | 6173671991 | 87 PINCKNEY ST # 4 | BOSTON | MA | 02114 | 210.00 | 210.00 |
| CHARLES STITH | 20081004 | EO6VQB | 6177824844 | 53 PARSONS ST | BRIGHTON | MA | 021352732 | 210.00 | 210.00 |
| BENJAMIN MATHAI | 20081009 | EO7JBT | 7038509199 | 12604 DAFFODIL DR | MANASSAS | VA | 20112 | 210.00 | 210.00 |
| MARIO ALBANESE | 20081018 | EO8FMY | 6173233234 | 23 HILLCREST ST | W ROXBURY | MA | 02132 | 210.00 | 210.00 |
| MARK J HUETHER | 20081020 | EO8KOJ | 5085430037 | 9 LAUREN LN | FOXBORO | MA | 02035 | 210.00 | 210.00 |
| JAMES GARELLI | 20081030 | EO9IVG | 6173559435 | 85 EASTON ST THIRD FLOOR | ALLSTON | MA | 02134 | 210.00 | 210.00 |
| ROBIN HANNA | 20080620 | EN6KUW | 5612896566 | 3290 HEIDER RD. | TITUSVILLE | FL | 32796 | 210.48 | 210.48 |
| O.W. EDWARDS | 20050203 | DJ7FXD | 8505454977 | PO BOX 1587 838 SOLOMON DA | QUINCY | FL | 32353 | 210.95 | 210.95 |
| PETER NEGOSANTI | 20050815 | DP6NJD | 4132465094 | 55 MARENGO PARK | SPRINGFIELD | MA | 01108 | 211.53 | 211.53 |
| STEVE STILLMAN | 20040318 | CY0DXP | 2392787944 | 5431 11TH AVE | FORT MYERS | FL | 33907 | 211.98 | 211.98 |
| RONALD LOHNER | 20050503 | DM5LGY | 6105190900 | 919 CONESTOGA RD | ROSEMONT | PA | 19010 | 211.98 | 211.98 |
| NATHAN THOMPSON | 20060121 | DU9VMV | 9157273468 | 1296 CROWN TERRACE | MARIETTA | GA | 30062 | 211.99 | 211.99 |
| CHARLENE CURLEY | 20080820 | EO2LRW | 4438547911 | PO BOX 232 | BOZMAN | MD | 21612 | 211.99 | 211.99 |
| VAL WARD | 20060512 | DY0RPJ | 2399392212 | 12628 TAMIAMI TRAIL | FORT MYERS | FL | 33907 | 212.00 | 212.00 |
| ROD BARTELS | 20070326 | EG7ZYN | 4135677788 | 70 DENNIS RD | LONGMEADOW | MA | 01106 | 212.00 | 212.00 |
| RONALD ARMIGER | 20080524 | EN3OSZ | 4109232770 | 1775 BALDWIN DR. | MILLERSVILLE | MD | 21108 | 212.00 | 212.00 |
| SANDY LEVY | 20080810 | EO1KMC | 9543042500 | 333 LAS OLAS WAY APT 3107 | FORT LAUDERDALE | FL | 33301 | 212.00 | 212.00 |
| JOE KUZNIAR | 20070717 | EJ0WSF | 6305870769 | 36W580 STONELEAT | Saint Charles | IL | 60175 | 212.98 | 212.98 |

Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE PERGL | 20080603 | EN4SMI | 4073467160 | 4260 VILLAGE DR APT 115 | KISSIMME | FL | 34746 | 212.99 | 212.99 |
| PETER SANDQUIST | 20081010 | EO7KTD | 5613072658 | 107 NATIVA CIR | NORTH PALM BEAC | FL | 33410 | 212.99 | 212.99 |
| CHRIS SKELLS | 20050821 | DQ6XJR | 4073103633 | 212-501 NORTH ORLANDO AVE | WINTER PARK | FL | 32789 | 213.00 | 213.00 |
| EDWARD SZLYK | 20060808 | EA2EDH | 9549436098 | 3900 NE 25 AVE | LIGHTHOUSE PT. | FL | 33064 | 213.00 | 213.00 |
| PETERSON DIAZ | 20071118 | EK7BHC | 4077681411 | 723 EAST 9TH ST | APOPKA | FL | 32703 | 213.00 | 213.00 |
| BRENDA NOCERA | 20080902 | EO3SRI | 5616243044 | 3702 DIJON WAY | West Palm Beach | FL | 33410 | 213.00 | 213.00 |
| JOSE ORTIZ | 20080918 | EO5HUZ | 4078558589 | 2862 MILSTEAD ST | ORLANDO | FL | 32837 | 213.00 | 213.00 |
| GERARD REITANO/TRACY | 20080925 | EO5YRH | 9549422111 | 2315 NE 25 ST. | LIGHTHOUSE PT | FL | 33064 | 213.00 | 213.00 |
| RICHARD TRAYNOR | 20050717 | DZ7BQH | 4075680419 | 204 ACADIA TRR. | KISSIMMEE | FL | 34747 | 213.02 | 213.02 |
| JIMMY NOBLES | 20050330 | DL5JYO | 8139711778 | 10939 29TH ST | Tampa | FL | 33612 | 213.14 | 213.14 |
| RENATA BOND | 20050214 | DK1CHR | 6029939608 | 14425 N 5TH PL | PHOENIX | AZ | 85022 | 213.84 | 213.84 |
| AUSTIN LAFFERTY | 20080613 | EO4XFZ | 2055323232 | 201 MOUNTAIN VIEW LN | COLUMBIANA | AL | 35051 | 213.97 | 213.97 |
| JAMES LOUKOTA | 20080528 | EN4CHO | 6302577479 | 13020 SILVER FOX DR | LEMONT | IL | 60439 | 213.98 | 213.98 |
| ANDREW GRUBBS | 20050921 | DQ6WOX | 8138432822 | 4107 N. HIMES AVE, | TAMPA | FL | 33607 | 213.99 | 213.99 |
| VERNER NELSON | 20070108 | EE8NNP | 8137482709 | 18153 PORTSIDE ST | TAMPA | FL | 33647 | 213.99 | 213.99 |
| LYLE STAUB | 20070524 | EI1GQR | 6784616600 | 954 MOUNTAIN PARK CIRCLE | KENNESAW | GA | 30152 | 213.99 | 213.99 |
| SCOTT COOKE | 20071024 | EK3LJN | 4017816700 | | | | | 213.99 | 213.99 |
| GEOFF BASS | 20080615 | EN5YDZ | 4049173544 | 1655 TRAILS WAY | MARIETTA | GA | 30066 | 213.99 | 213.99 |
| CLIFFORD MOORE | 20080922 | EO5RXZ | 9042605999 | 121 LINKSIDE CIRCLE | PONTE VEDRA BCH | FL | 32082 | 213.99 | 213.99 |
| MARY ANN TRIMARCO | 20081010 | EO7KWU | 3056663430 | 6370 SW 48TH ST. | MIAMI | FL | 33155 | 213.99 | 213.99 |
| LAURA CHASE | 20060513 | DY1CLI | 8138911378 | 1714 MAPLELEAF BLVD | OLDSMAR | FL | 34677 | 214.00 | 214.00 |
| ERNEST CARAMES | 20081008 | EO7EPU | 9044609573 | 200 HERITAGE CT | ST AUGUSTINE | FL | 32080 | 214.00 | 214.00 |
| JILL HAVENS | 20081023 | EO8RSX | 9418947373 | 2336 GOLDENROD ST | SARASOTA | FL | 34239 | 214.00 | 214.00 |
| DONNA SMITH | 20080402 | EM7QHA | 4436907717 | 220 SOUTH ISLAND DRIVE | GOLDEN BEACH | FL | 33160 | 214.01 | 214.01 |
| NEIL STEPHANSSON | 20071026 | EK3RZS | 7706634765 | 370 WATERS BEND WAY | ALPHARETTA | GA | 30022 | 214.46 | 214.46 |
| ROBERT SAMUDIO | 20081124 | EC9JNG | 7135701133 | 19935 COUNTRY LAKE DR | MAGNOLIA | TX | 77355 | 214.48 | 214.48 |
| STEVE GRUENWALD | 20081103 | EO9SWB | 5612475473 | 15807 91ST TERRACE NORTH | JUPITER | FL | 33478 | 214.58 | 214.58 |
| RICHARD BRENTSON | 20080202 | EM0LZB | 3052538210 | 11815 SW 169 ST. | MIAMI | FL | 33177 | 214.84 | 214.84 |
| GREG UPHAM | 20051007 | DR0YMI | 4072919010 | 1220 BENT OAK TRAIL | ALTAMONTE SPRIN | FL | 32714 | 215.00 | 215.00 |
| BILL YOUNG | 20080624 | EN6WTI | 8478581009 | 23939 LANCASTER CT. | BARRINGTON | IL | 600109703 | 215.00 | 215.00 |
| BOB AGNEW | 20081020 | EO8JSO | 6195500455 | X | FAIRFAX | VA | 22031 | 215.00 | 215.00 |
| TALLEY TRAMAYNE | 20081022 | EO8OSV | 5408465200 | 1303 CARDWILL ST | FREDERICKSBURG | VA | 22401 | 215.72 | 215.72 |
| SANDY LAMBERT | 20061007 | EB6SLE | 4803429225 | 26073 N 115TH WAY | SCOTTSDALE | AZ | 85255 | 216.04 | 216.04 |
| LUIS SUAREZ | 20080824 | EO2VVH | 9545335335 | 123 NIGHT HAWK AVE. | PLANTATION | FL | 33324 | 216.22 | 216.22 |
| GARY REINSCH | 20070904 | EJ7FBH | 2819370656 | 1522 PECAN TRACE CT | SUGARLAND | TX | 77479 | 216.50 | 216.50 |
| ERIC VERA | 20080211 | EM1MXZ | 2812939333 | 1407 BALDWIN SQUARE LN | HOUSTON | TX | 77077 | 216.50 | 216.50 |
| CHELTON BLACKBURN | 20071222 | EL3TEM | 7734885524 | 8404 SOUTH MICHIGAN | Chicago | IL | 60619 | 217.00 | 217.00 |
| TIFFANY KEPPNER | 20081029 | EO9GMQ | 8608712108 | P.O. BOX 117 | VERNON ROCKVILL | CT | 06066 | 217.19 | 217.19 |
| CHARLES RIVAL | 20081013 | EO7REI | 8608288378 | 33 PARISH DR | KENSINGTON | CT | 06037 | 217.24 | 217.24 |
| MELISSA MILLER | 20070714 | EJ0NJR | 9544012485 | 2111 NOVA VILLAGE DR | FORT LAUDERDALE | FL | 33317 | 217.28 | 217.28 |
| JOHN ARNDT | 20081030 | EO9HPM | 7176571456 | 4043 THICKET LN., | HARRISBURG | PA | 17112 | 217.30 | 217.30 |
| TOM BERGH | 20070111 | EE8EJS | 2072326733 | 70 LUTHER ST | PEAKS ISLAND | ME | 04108 | 217.49 | 217.49 |
| MITCH BOBKIN | 20071119 | EK7HOT | 6175136057 | 11 CLOVER TERR | SOUTH NATICK | MA | 01760 | 217.99 | 217.99 |
| ERICA MANDAU | 20071211 | EL1MSQ | 6034978695 | 37 N. MAST ST | GOFFSTOWN | NH | 03045 | 218.00 | 218.00 |
| BONNIE CASSIDY | 20080602 | DY6CIS | 7705820275 | 5249 COTTNEY CROFT WAY | NORCROSS | GA | 30092 | 218.78 | 218.78 |
| LUKE WALKER | 20081029 | EO9GII | 4019446233 | 935 PONTIAC AVE | CRANSTON | RI | 02920 | 219.05 | 219.05 |
| GARY PRADABELLI | 20080424 | EN0FDU | 4806517055 | 13126 E. TORQUOISE AVE | SCOTTSDALE | AZ | 85259 | 219.13 | 219.13 |
| | 20070907 | EJ7PNM | 7818349609 | 11 EARLDOR CIRCLE | MARSHFIELD | MA | 02050 | 219.45 | 219.45 |
| PATRICIA HILER | 20080831 | EO3OBC | 4107953778 | 6206 LONG MEADOW DR | SYKESVILLE | MD | 21784 | 219.95 | 219.95 |
| HELEN ASHLEY | 20080623 | EN6SZZ | 8474766878 | 807 DAVIS STREET | EVANSTON | IL | 60201 | 220.00 | 220.00 |
| WARREN MERRILL | 20080711 | EN8MXB | 6033911328 | | | | | 220.00 | 220.00 |
| DENNIS MCGLOIN | 20081018 | EO8FVX | 2392505420 | 600 PUTTERPOINT PLACE | NAPLES | FL | 34103 | 220.00 | 220.00 |
| JOHNNA SUTTIL | 20080830 | EO3MZJ | 5085235006 | 42 BOGASTOW BROOK RD | HOLLISTON | MA | 01746 | 220.01 | 220.01 |
| JOHN & TRUDY COOPER | 20070215 | EF8YYQ | 7274622565 | 902 DRUID ROAD W | BELLAIR | FL | 33711 | 221.09 | 221.09 |
| TONY JOSEPH | 20080501 | DY5VKF | 7703880451 | 4703 BEAUPOINT CT | SNELLVILLE | GA | 30039 | 221.20 | 221.20 |
| BENJAMIN MATHAI | 20081009 | EO7HAM | 7038509199 | 12604 DAFFODIL DR | MANASSAS | VA | 20112 | 221.45 | 221.45 |
| BILL HAMMERS | 20081027 | EO9BUY | 4808604066 | 10144 E. TOPAZ DR. | SCOTTSDALE | AZ | 85258 | 221.58 | 221.58 |
| CARLOS MEDINA | 20081020 | EO8JWV | 8475668466 | 278 BANBURY RD | MUNDELEIN | IL | 60060 | 221.88 | 221.88 |
| KELLY & BRANDON HARVEY | 20080703 | EN7TYO | 6309045556 | 5335 PRARIE SAGE ROAD | NAPERVILLE | | 60540 | 221.90 | 221.90 |
| CHRIS VANCE | 20080915 | EO5BCH | 4105708511 | 1580 KESWICK PL | ANNAPOLIS | MD | 21401 | 222.01 | 222.01 |
| STEPHEN D. GLACY | 20060428 | DX7JRW | 6023184965 | 6526 E. EXETER BLVD. | SCOTTSDALE | AZ | 85251 | 222.71 | 222.71 |
| NORM & MARLENE LORINGER | 20050711 | DO5LQP | 4805955484 | 6891 E SUNSET SKY CIRCLE | SCOTTSDALE | AZ | 85262 | 223.41 | 223.41 |
| MARK GOLDBERG | 20081021 | EO8MBZ | 4804190608 | 9398 E. HORSESHOE BEND | SCOTTSDALE | AZ | 85255 | 223.58 | 223.58 |
| BRIAN LEAGHTY | 20051213 | DT2NXN | 8135459024 | 17823 OSPREY POINT PL | TAMPA | FL | 33647 | 223.71 | 223.71 |
| SUMMIT SHAH | 20080927 | EO6EBO | 8479246599 | 1721 N SHEFFIELD AVE #201 | Chicago | IL | 60614 | 223.79 | 223.79 |
| CHERYL FIELDER | 20080827 | EO3DLQ | 6784619870 | 5011 CARRAIGE LAKES DR | ROSWELL | GA | 30075 | 224.00 | 224.00 |
| KATHERINE I. MURRAY | 20080510 | EN2BHJ | 4808600557 | 9057 EAST KAREN DRIVE | SCOTTSDALE | AZ | 85260 | 224.27 | 224.27 |
| ANTONIO SEVERINO | 20081006 | EO7BHM | 9194670198 | 1136 WINTER WALK DR | MORRISVILLE | NC | 27560 | 224.47 | 224.47 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| PETER AUSTIN | 20050930 | DQ9FOB | 5613945033 | 311 THATCH PALM DR | BOCA RATON | FL | 33432 | 224.59 | 224.59 |
| MAY SPENCER | 20080929 | EO6KXK | 7169849612 | 2522 SYVAN MOOR LANE | WOODBRIDGE | VA | 22191 | 224.73 | 224.73 |
| PAUL BLYTHE | 20080711 | EN8MLU | 2393312617 | 8919 SHENENDOH CIRCLE | NAPLES | FL | 34113 | 224.80 | 224.80 |
| WAYNE E KLINKBEIL | 20051216 | DT3ZAK | 4078121033 | 5239 ALAVISTA DR | ORLANDO | FL | 32837 | 225.00 | 225.00 |
| SCOTT AND HEATHER HIGGINS | 20070412 | EH1WKM | 8606482858 | 48 CORNERSTONE DR | S. WINDSOR | CT | 06074 | 225.00 | 225.00 |
| GARY EVANS | 20081004 | EO8XTH | 703990063 | 9898 WINDY HOLLOW RD | GREAT FALLS | VA | 22066 | 225.00 | 225.00 |
| MARK WOZNIAK | 20081020 | EO8KRI | 7083662185 | 1525 ELGIN AVE | Forest Park | IL | 60130 | 225.00 | 225.00 |
| WILLIAM/DIANE COSTELLO | 20080808 | EO1DYJ | 4808839023 | 24811 S GOLFVIEW DR | SUN LAKES | AZ | 85248 | 226.38 | 226.38 |
| SHANDA JACKSON | 20051224 | DT9BZE | 2814545288 | 3743 WOODLACE | HUMBLE | TX | 77396 | 227.28 | 227.28 |
| MATT GERZENY | 20081003 | EO6UCQ | 9419288500 | 124 BAY VIEW DRIVE | NOKOMIS | FL | 34274 | 227.37 | 227.37 |
| GEORGE CORREIA | 20071221 | EL3OIF | 8605681777 | 53 MALLARD DR. | EAST HARTFORD | CT | 06118 | 227.89 | 227.89 |
| TOM KELLY | 20080303 | EM4EDQ | 7043354434 | 851 SUNLIGHT RIDGE DR | HENDERSONVILLE | NC | 28792 | 227.89 | 227.89 |
| TORI HACKETT | 20071019 | EK2VTA | 6175669426 | 385 HEATH ST | CHESTNUT HILL | MA | 02467 | 228.88 | 228.88 |
| NESTOR HERNANDEZ | 20080809 | EO1GPY | 4078239106 | 5808 SAGUNTO ST | ORLANDO | FL | 32807 | 228.89 | 228.89 |
| IRWIN SUDE | 20081004 | EO5WII | 5613309720 | 3700 S. OCEAN BLVD. # 501 | HIGHLAND BEACH | FL | 33487 | 228.97 | 228.97 |
| REY HOMES | 20050302 | DK6NUA | 4074663952 | 4992 E COLONIAL DR | ORL | FL | 32807 | 229.42 | 229.42 |
| GRANT LUSSIER | 20071130 | EK9MQX | 6109456433 | 127 ASH WOOD RD | | | | 230.00 | 230.00 |
| CHRIS & BARRY BUCKLEY | 20081028 | EO9DTS | 6104364400 | 23546 LOVELY LN | CHESTERTOWN | MD | 21620 | 230.00 | 230.00 |
| CRYSTAL MANKHWALA | 20081030 | EO9HZG | 9196501491 | 811 APPLE DOWN DR | CARY | NC | 27513 | 230.00 | 230.00 |
| RAY & PHYLLIS TEDESCHI | 20071221 | EL3KHH | 7616591660 | 49 LORING DR | NORWELL | MA | 02061 | 232.50 | 232.50 |
| TOM GIERADA | 20081104 | EO9YFQ | 4804600271 | 1719 E. BRIARWOOD TERRACE | PHOENIX | AZ | 85048 | 232.81 | 232.81 |
| SOUTHERN MANAGEMENT CORP. | 20080801 | EO0NCT | 7037855015 | 39 W. LEXINGTON ST. | BALTIMORE | MD | 21202 | 233.19 | 233.19 |
| KRIS | 20080415 | EM9FQO | 2039319064 | | MILFORD | CT | 06460 | 233.20 | 233.20 |
| JAY YELLIAN | 20070915 | EJ8RPP | 9546051341 | 13471 61ST LANE NORTH | WEST PALM BEACH | FL | 33412 | 233.73 | 233.73 |
| MICHAEL GALLOWAY | 20060107 | DU5FHO | 4803680399 | 7145 E OAKMONT DR. | PARADISE VALLEY | AZ | 85253 | 234.11 | 234.11 |
| JIM HAWKINS | 20060109 | DU5SXL | 8139173155 | 7482 IRWIN ST | BROOKSVILLE | FL | 34601 | 234.27 | 234.27 |
| GARY GAYER | 20080202 | EM0MBW | 9548163586 | 4102 PINEWOOD LANE | WESTON | | 33331 | 234.28 | 234.28 |
| STUART MCGUIRE | 20070707 | EI9PFR | 3212177444 | 404 COURTLEA PARK DRIVE | WINTER GARDEN | FL | 34787 | 234.31 | 234.31 |
| TOM VAN WART | 20080810 | EO1KKJ | 2398988888 | 9080 SILVER PALM CRT | FORT MYERS | FL | 33919 | 234.64 | 234.64 |
| PHIL AND GEORGINA FEIGEN | 20080728 | EO0BPD | 3012990918 | 9116 CRANFORD DR | POTOMAC | MD | 20854 | 234.83 | 234.83 |
| JOSEPH BURPEE | 20081026 | EO8ZYC | 6036226799 | 672-7 HUSE RD | MANCHESTER | NH | 03103 | 234.94 | 234.94 |
| DUFF BRACE | 20080912 | EO4SZK | 7818267616 | 887 BROADWAY HANOVER | HANOVER | MA | 02339 | 235.00 | 235.00 |
| MARK ERICKSEN | 20081029 | EO9GBK | 8473944486 | 1519 LINCOLN CT | ARLINGTON HTS | IL | 60004 | 235.00 | 235.00 |
| AUTUMN CLARK | 20080929 | EO5JPH | 8567962075 | 8 ASBERRY PLACE | SICKLERVILLE | NJ | 08081 | 235.33 | 235.33 |
| ANDREW WIENER | 20080905 | EO4ATZ | 7274614286 | 1956 SOUVENIER DRIVE | CLEARWATER | FL | 33755 | 235.38 | 235.38 |
| ANDREW JONES | 20080906 | EO4CAK | 9544557324 | 1850 S OCEAN DR #508 | HALLANDALE | FL | 33009 | 235.38 | 235.38 |
| CHRIS PERRI | 20061028 | EC1GLE | 2039940755 | 5510 CRABTREE PARK CT | RALEIGH | NC | 27612 | 235.80 | 235.80 |
| JAMES JOHNSON | 20080604 | EN4UKX | 7042432230 | 8311 PRINCE VALIANT DR | WAXHAW | NC | 28173 | 235.93 | 235.93 |
| MIKE MULLANEEY | 20080320 | EM6CZN | 7815456995 | 3 WOOD ISLAND RD | SCITUATE | MA | 02066 | 236.24 | 236.24 |
| KURT WINTERS | 20080519 | EN2ZDD | 7707577565 | 3053 GLEN MARY WALK | DULUTH | GA | 30097 | 237.29 | 237.29 |
| SAINT JAMES MINISTRY | 20070815 | EJ4TOM | 7732910200 | 11700 SOUTH LOWE AVENUE | CHICAGO | IL | 60628 | 237.59 | 237.59 |
| RICK GRIFFIN | 20081020 | EO8JAF | 7036009009 | 8360 GREENSBORO DR. | MC LEAN | VA | 22102 | 237.68 | 237.68 |
| LAWRENCE CHIKEZIE | 20071124 | EK8OKD | 2814317599 | 9210 HOUSE LAKE | MISSOURI CITY | TX | 77459 | 238.13 | 238.13 |
| GERALD BERUBE | 20080109 | EL6UJR | 2394647659 | P.O. BOX 11537 | NAPLES | FL | 34105 | 238.49 | 238.49 |
| ISAAC BOAKYE | 20080422 | EM9ZLH | 4044549293 | 2490 LUNETTA LN | ALPHARETTA | GA | 30004 | 239.14 | 239.14 |
| KATIE & DAVE SELLERS | 20071216 | EL2NDZ | 4809664001 | 6815 N. JOSHUA TREE LN | PARADISE VALLEY | AZ | 85253 | 239.34 | 239.34 |
| MONICA VAIDYA | 20070717 | EJ0XJK | 8022519976 | 959 PUTNEY RD | BRATTLEBORO | VT | 05301 | 239.72 | 239.72 |
| MATT DZIEDZIC | 20080131 | EM0DUX | 8479225449 | 26659 LONGWOOD | Lake Forest | IL | 60045 | 239.74 | 239.74 |
| FIRST CHOICE SOLUTIONS | 20070402 | +24138 | 218721 | TRAVIS GARDNER | SALT LAKE CITY | UT | 84114 | 239.86 | 239.86 |
| SEAN PIENDEL | 20070526 | EI1ZEJ | 8606430044 | 84 HENRY ST | MANCHESTER | CT | 06040 | 240.00 | 240.00 |
| JOHN SHUPENKO | 20071203 | EL0BBW | 3056690649 | 7550 SW 54TH AVE | MIAMI | FL | 33143 | 240.00 | 240.00 |
| CHUCK KIVEN | 20080114 | EL7NSJ | 2392217338 | 23750 VIA TREVE WAY | BONITA SPRINGS | FL | 34134 | 240.00 | 240.00 |
| MELVIN DOWELL | 20080529 | EN4EHL | 7735730061 | 1133 E 83RD STREET #195 | CHICAGO | IL | 60619 | 240.00 | 240.00 |
| DAVID KRESS | 20080630 | EN7KUB | 4806996975 | 1073 E. COCONINO DRIVE | CHANDLER | AZ | 85249 | 240.00 | 240.00 |
| IRVING OCHOA | 20080721 | EN9KUV | 4076826501 | 301 MAGNOLIA LAKE DR | LONGWOOD | FL | 32779 | 240.00 | 240.00 |
| MARCS DAD | 20080410 | EM8PRE | 6093047460 | 29 HOPEMONT | MOUNT LAUREL | NJ | 08054 | 240.75 | 240.75 |
| LARS TRAGETHON | 20081009 | EO7HFD | 6173352596 | 15 PARRISH LANE | BOXFORD | MA | 01921 | 241.04 | 241.04 |
| JAN WILSON | 20050421 | DM1RRZ | 4805952808 | 6434 E JACKRABBIT ROAD | SCOTTSDALE | AZ | 85253 | 242.84 | 242.84 |
| DON AND ALISON SOLOFF | 20080321 | EM6FTM | 6105201752 | 1250 COUNTRY CLUB RD., | GLADWYNE | PA | 19035 | 243.79 | 243.79 |
| WILLIAM VENTH | 20080902 | EO3TNM | 3129251207 | 1359 W GRAND AVE | Chicago | IL | 60622 | 244.26 | 244.26 |
| TODD VANDERMAY | 20040630 | DB4SAF | 4078981152 | 4351 FOX ST | ORLANDO | FL | 32814 | 244.91 | 244.91 |
| SOUND ADVICE STORE# 0904 | 20050514 | DM8PJB | 0904 | STORE STOCK | ALTAMONTE SPRGS | FL | 32701 | 245.01 | 245.01 |
| MIKE & MARY-BETH JANKE | 20080818 | EO2FWZ | 7753154529 | 2091 SOUTH SUGAND RD | NEW HOPE | PA | 18938 | 245.02 | 245.02 |
| ALVIN BOWLES | 20071123 | EK7ZKH | 9042219020 | 13639 QUEENS HARBOUR BLVD | JACKSONVILLE | FL | 32225 | 246.09 | 246.09 |
| DENNIS MILLIRONS | 20080917 | EO5FKL | 8477359981 | 858 NORTHMOOR RD. | LAKE FOREST | IL | 60045 | 246.09 | 246.09 |
| MICHAEL SIMON | 20080730 | EO0ITV | 7136478550 | 13018 TAYLORCREST | HOUSTON | TX | 77079 | 246.81 | 246.81 |
| PHILLIP LOWER | 20080919 | EO5JKA | 7138269417 | 9110 TAUB | HOUSTON | TX | 77054 | 246.81 | 246.81 |
| VIRGINIA FLOYD | 20080830 | EO3LBH | 7139939574 | 3133 BUFFALO SPEEDWAY | HOUSTON | TX | 77098 | 248.98 | 248.98 |

# Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| KENNY/ALICIA NELSON | 20050527 | DN2XYV | 8133634361 | 10403 MEADOW SPRING DR | TAMPA | FL | 33647 | 249.06 | 249.06 |
| PHILLIP PRINCE | 20041129 | DG6BVH | 8648772852 | 12 TREYBORN CT. | GREER | SC | 29615 | 250.00 | 250.00 |
| ENOS MARINE | 20060402 | DW9YPY | 9782811935 | 51 PARKER ST. | GLOUCESTER | MA | 01930 | 250.00 | 250.00 |
| PAMELA HILL | 20060814 | DY9BVD | 9783690831 | 15 WHITTEMORE ST | CONCORD | MA | 01742 | 250.00 | 250.00 |
| DIMITRI HATZISAVVAS | 20070717 | EJ0WLP | 8604547069 | | | | | 250.00 | 250.00 |
| RAYMOND RIDER II | 20071113 | EK6GYK | 4014676039 | 65 LAKESIDE AVE | CRANSTON | RI | 02910 | 250.00 | 250.00 |
| WILLIAM WARREN | 20071221 | EL3NAV | 6028404288 | 3618 N 49TH PL | PHOENIX | AZ | 85018 | 250.00 | 250.00 |
| JAMES FLANAGAN III | 20071231 | EL5JXH | 7818531159 | 18 WOODCLIFFE ROAD | LEXINGTON | MA | 02421 | 250.00 | 250.00 |
| ADAM GARLAND | 20080102 | EL5OXK | 9787772015 | 3 ROBIN HILL RD | DANVERS | MA | 01923 | 250.00 | 250.00 |
| RON CHILDS | 20080127 | EL9PTM | 2396345823 | 1470 PASSAIC AVE | FORT MYERS | FL | 33901 | 250.00 | 250.00 |
| GEORGE PALUZZI | 20080726 | EN9XLT | 7819241311 | 279 BROADWAY | HANOVER | MA | 02339 | 250.00 | 250.00 |
| GREG AHLUM | 20080726 | EN9ZHU | 7043357164 | 1426 BILTMORE DR. | CHARLOTTE | NC | 28207 | 250.00 | 250.00 |
| DENNIS IGNARSKI | 20081004 | EO6WQQ | 8473309051 | 242 SAUGUS LN | Schaumburg | IL | 60173 | 250.00 | 250.00 |
| ED BURKE | 20081009 | EO7HRX | 8604040069 | 27 SUNNYRIDGE RD | AVON | CT | 06001 | 250.00 | 250.00 |
| KUANG BENNETT | 20081011 | EO7MMQ | 7815898643 | 9 EULITA TERRACE | BRIGHTON | MA | 02135 | 250.00 | 250.00 |
| FREDRICK KINZER | 20081019 | EO8HEE | 7037510577 | 4612 STRATHBLANE PL | ALEXANDRIA | VA | 22304 | 250.00 | 250.00 |
| GARY HAVANAS | 20081025 | EO8YHK | 4103632363 | 207 EARHART CT. | OWINGS MILLS | MD | 21117 | 250.00 | 250.00 |
| DIANE&BOB CHAPRUET | 20081026 | EO8ZGA | 9787746121 | 3 PASTURE LANE | DANVERS | MA | 01923 | 250.00 | 250.00 |
| MARYBETH CAREY | 20081030 | EO9JEP | 4017385796 | 69 BURGOYNE DR. | WARWICK | RI | 02889 | 250.00 | 250.00 |
| MIKE WANG | 20081101 | EO9OTM | 7037861374 | | | | | 250.00 | 250.00 |
| BILL ELLSWORTH | 20081102 | EO9RBN | 6034932185 | 18 CONIFER STREET | MERRIMACK | NH | 03054 | 250.00 | 250.00 |
| ANDREW KNUST | 20060207 | DV4YJM | 8137893772 | 3416 SOUTH VIRGINIA CT | TAMPA | FL | 33629 | 251.31 | 251.31 |
| ROBERT GUTERMAN | 20080731 | EO0LHW | 6175275313 | 106 RANDLETT PK | WEST NEWTON | MA | 02465 | 252.00 | 252.00 |
| MARK EAMELLO | 20060510 | DY0IEU | 4092677429 | 419 LIGHTFOOT RD | | | 77597 | 252.11 | 252.11 |
| DAVID VALENTINE | 20041017 | DF0GXA | 4805951646 | 33974 N 66TH WAY | SCOTTSDALE | AZ | 85262 | 252.44 | 252.44 |
| MILTON BRITO | 20081018 | EO8FXH | 7815219164 | 77 MOUNT VERNON STREET | MALDEN | MA | 02148 | 252.50 | 252.50 |
| MATTHEW KURONEN | 20080615 | EN5XZU | 6177440072 | 280 PLEASENT ST | WATERTOWN | MA | 02472 | 253.48 | 253.48 |
| ALBERT BROWN | 20080129 | EL9ULS | 9547358502 | 5714 GUAVA DRIVE | TAMARAC | FL | 33319 | 254.40 | 254.40 |
| JOE TRAVEZ | 20070429 | EH5SDR | 7035385793 | 3249 JUNIPER LANE | FALLS CHURCH | VA | 22044 | 255.01 | 255.01 |
| TOM VAN CLEAF | 20081101 | EO9NUR | 2402989656 | 22735 WEATLEYS CONTENT FA | LEONARDTOWN | MD | 20650 | 255.17 | 255.17 |
| STEVE KROISS | 20080114 | EL7OLV | 6127233125 | 20815 PINEHURST GREENS DRI | ESTERO | FL | 33928 | 255.67 | 255.67 |
| ROBERT WEBB | 20071004 | EK0YHN | 9183294984 | 17555 COLLINS AVE APT-TS 6 | SUNNY ISLE | FL | 33160 | 255.97 | 255.97 |
| DAVID HACKENBERG | 20081101 | EO9NYL | 2393951905 | 1183 KITTIWAKE CIR | SANIBEL | FL | 33957 | 256.52 | 256.52 |
| ANN KERR | 20080808 | EN5GZS | 8132291740 | 2817 HAWTHORNE RD | TAMPA | FL | 33611 | 256.78 | 256.78 |
| MICHAEL LORD | 20080206 | EM0WYW | 8326876809 | 34 PALMER CREST | THE WOODLANDS | TX | 77381 | 257.38 | 257.38 |
| ENRICO BELGRAVE | 20071005 | EK1BOT | 7048440625 | 4830 TITLEIST DR | CHARLOTTE | NC | 28277 | 257.39 | 257.39 |
| NEW COVENANT BAPTIST CH | 20080902 | EO3SOF | 7083016441 | 15213 FIFTH AVE PO BOX 1358 | PHOENIX | IL | 60426 | 259.00 | 259.00 |
| MIKE & ANN MACDONALD | 20071026 | EK3TKV | 4805950666 | 5402 E. RANCHO MANANO BLV | CAVE CREEK | AZ | 85331 | 259.06 | 259.06 |
| CRAMER-KRASSELT | 20080826 | EO3BAR | 6024170600 | 1850 N Central Avenue | Phoenix | AZ | 85004 | 259.06 | 259.06 |
| LEONA WILLWERTH | 20081101 | EO9NVL | 7817490008 | 15 FOLEY BEACH RD | HINGHAM | MA | 02043 | 259.63 | 259.63 |
| SCHANTZ DEBRA | 20080111 | EL7AIE | 8566427804 | 14B EAST DAISY WAY | MOUNT LAUREL | NJ | 08054 | 261.05 | 261.05 |
| SHERRY WARD | 20081009 | EO7HCD | 7048463939 | 809 AMANDA DR | MATTHEWS | NC | 28104 | 261.18 | 261.18 |
| TOM NGUYEN | 20080511 | EN5OYE | 7132989824 | 12302 PERTHSHIRE | HOUSTON | TX | 77024 | 261.97 | 261.97 |
| WILLIAMS EDWARD | 20070428 | EH5MJJ | 8328828282 | 9801 LARKWOOD | HOUSTON | TX | 77086 | 261.99 | 261.99 |
| CHARLIE RUSSO | 20010122 | BE2CGQ | 7812841206 | 201 PARK AVENUE | REVERE | MA | 02151 | 262.49 | 262.49 |
| BILL EINDGER | 20051211 | DT1OAL | 2813708528 | 20322 STONE MOSS | SPRING | TX | 77379 | 262.59 | 262.59 |
| MARY DALEY | 20080328 | EM7CMJ | 6027628000 | 323 W BUTLER | PHOENIX | AZ | 85021 | 264.35 | 264.35 |
| EDWIN E. CLIFTON | 20081013 | EO7TEA | 9193878099 | 108 COPPERHILL DR | CARY | NC | 27518 | 264.74 | 264.74 |
| SWAN RESIDENCE | 20080709 | EN8GRU | 9417043530 | 340 PALM AVE #151 | SARASOTA | FL | 34236 | 265.13 | 265.13 |
| JOHN COURTNEY | 20080927 | EO6EVT | 7132204078 | 6146 LYNBROKE | H | | 77057 | 265.20 | 265.20 |
| ROBERT SIMMONS | 20081027 | EO9CNE | 7035608556 | 7416 BRAD ST | FALLS CHURCH | VA | 22042 | 265.20 | 265.20 |
| TOM TONELLI | 20080407 | EM8GBO | 8562641817 | 40 BUNNING DR | VOORHEES | NJ | 08043 | 266.01 | 266.01 |
| MOBILETECH | 20061018 | EB9EUB | 7279352837 | 3414 ARBOR OAKS | TAMPA | FL | 33614 | 266.16 | 266.16 |
| SHAWN WALKER | 20050110 | DI8TYY | 3212312057 | 1620 DELANEY AVE | ORLANDO | FL | 32806 | 266.23 | 266.23 |
| MICHAEL ORTIZ | 20070128 | EF4HOP | 6308904481 | 6 N 466 BARTON DR | Saint Charles | IL | 60175 | 266.25 | 266.25 |
| STEPHEN DEBRULE | 20080924 | EO5VRQ | 4076126522 | 6028 LEXINGTON PARK DR | ORLANDO | FL | 32819 | 266.25 | 266.25 |
| KEN SWEENEY | 20041205 | DG8TKW | 8504251177 | 1921 WILLOW RUN DRIVE | TALLAHASSEE | FL | 32312 | 266.78 | 266.78 |
| LARRY SMART | 20080915 | EO5AZD | 9412700900 | 11140 HACIENDA DEL MAR BLVI | PLACIDA | FL | 33946 | 267.48 | 267.48 |
| BILL MILLER | 20070110 | EE8XBK | 8132894866 | 4520 FERNCROFT CIRCLE | TAMPA | FL | 33629 | 267.49 | 267.49 |
| ELAINE CIAMPA | 20071027 | EK3XMF | 7278670853 | 7100 SUNSHINE SKYWAY LN | ST PETE | FL | 33711 | 267.50 | 267.50 |
| THOMAS GIBBS | 20071112 | EK6BBX | 9043550065 | 50 NORTH LAURA SW 2800 | JACKSONVILLE | FL | 32202 | 267.50 | 267.50 |
| GARY CONNOR | 20071230 | EL5GKM | 6092695418 | 17 NORTHLONGFELLOW DR | PRINCETON JUNCT | NJ | 08550 | 267.50 | 267.50 |
| TOM LOCKOWITZ | 20080922 | EO5SGZ | 8473629288 | 1645 CHURCHHILL CT | GREEN OAKS | IL | 60048 | 267.73 | 267.73 |
| RON EVANS | 20070524 | EI1GSW | 7039292516 | | | | | 268.17 | 268.17 |
| JIM & DONNA VOJAHOSKY | 20051125 | DS5DAQ | 6305136029 | 6N573 OLD HOLSTEAD | Saint Charles | IL | 60175 | 269.52 | 269.52 |
| MATT PONTE | 20061210 | ED6AVE | 7816411253 | 23 INDIAN HILL RD | ARLINGTON | MA | 02476 | 269.98 | 269.98 |
| JOSH SADR | 20080923 | EO5UFG | 5712777589 | | | | | 269.98 | 269.98 |
| DAN MARINO | 20071220 | EL3ECN | 4048859964 | 1088 N HIGHLAND AVE | ATLANTA | GA | 30306 | 269.99 | 269.99 |

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|
| DERRICK GOMEZ | 20080206 | EM0ZFR | B0555 | 402 FOULK RD APT 2C3 | WILMINGTON | DE | 19803 | 270.00 | | 270.00 |
| ROGER FAITH | 20081007 | EO7DDV | 3058036019 | 19530 NE 17TH AVE | MIAMI | FL | 33179 | 270.00 | | 270.00 |
| HAL & JACI MATZKIN | 20081013 | EO7SOF | 9782518974 | E24 SCOTTY HOLLOW DR | NORTH CHELMSFOR | MA | 01863 | 270.05 | | 270.05 |
| MICHAEL BOOHER | 20081030 | EO9JGL | 4103558396 | 313 FRANKLE ST | BROOKLYN | MD | 21225 | 270.30 | | 270.30 |
| JEREMIAH WILLIAMS | 20081029 | EO9GKA | 9199310089 | 2337 PRESTON GROVE AVE. | DURHAM | NC | 27513 | 270.43 | | 270.43 |
| BLAIR REDMON | 20080929 | EO6KUK | 2816089404 | 4630 MAGNOLIA COVE | KINGWOOD | TX | 77345 | 270.61 | | 270.61 |
| ETIENNE ANGLY | 20080604 | EN4TQX | 8326132684 | | | | | 270.62 | | 270.62 |
| MARCIE BAER | 20081008 | EO7FGD | 3015263788 | 1500 BRANCHWOOD | | | | 271.99 | | 271.99 |
| BILL & DORIS MORRIS | 20080526 | EN3WQM | 9192339011 | 1920 OLDE MILL FORREST DR. | RALEIGH | NC | 27606 | 272.20 | | 272.20 |
| CHRIS EIERS | 20080905 | EO4APE | 8476360571 | 9641 WITHAM LANE | Woodridge | IL | 60517 | 272.39 | | 272.39 |
| GENEVIEVE DOMINGO | 20080526 | EN3VMK | 6175016425 | 60 BICKFORD, ST APT 715 | JAMAICA PLAIN | MA | 02130 | 273.00 | | 273.00 |
| DAVID VANDYKE | 20081005 | EO6YWV | 7735885585 | 2423 W BERTEAU | Chicago | IL | 60618 | 273.42 | | 273.42 |
| MICHAEL ORT | 20080509 | EN1VZZ | 7042644607 | 2032 CHOYCE CIRCLE | CHARLOTTE | NC | 28217 | 274.48 | | 274.48 |
| ERIC KNAPPENBERGER | 20080825 | EO2XMF | 6107751478 | 796 FAIRMONT AVE | MOHNTON | PA | 19540 | 275.58 | | 275.58 |
| LATOYA CALDWELL | 20080708 | EN8DNA | 4438583396 | 3611 BROOKLYN AVE 2ND FLO | BALTIMORE | MD | 21225 | 275.59 | | 275.59 |
| EVERETTE GOINGS | 20080811 | EO1NEX | 4107763431 | 1063 PIPERCOVE WAY | BEL AIR | MD | 21014 | 275.59 | | 275.59 |
| JIM REEDER | 20070731 | EJ2RQN | 7135281802 | 1802 ALBANS | HOUSTON | TX | 77005 | 276.05 | | 276.05 |
| BOB GOSSNAN | 20081004 | EO6VHP | 4438653812 | 405 CALVARY RD. | CHURCHVILLE | MD | 21028 | 276.97 | | 276.97 |
| JONATHAN RUSHFORD | 20080925 | EO5YTL | 2522921170 | 10720 SUNNY POINT DR | ZEBULON | NC | 27597 | 277.54 | | 277.54 |
| JOE ZEGARELLI | 20050618 | DO0CBE | 7132043131 | 3505 CASCADE SPRINGS DR | MANVEL | TX | 77578 | 278.00 | | 278.00 |
| SCOTT/DEBBY LOPER | 20081011 | EO7PBX | 8138911358 | 11103 CLAYRIDGE DR | Tampa | FL | 33635 | 278.15 | | 278.15 |
| MARY ANN STILES | 20080925 | EO5ZSB | 8139601188 | 16201 SONSOLES DE AVILA | TAMPA | FL | 33613 | 278.20 | | 278.20 |
| STEPHEN MOKI | 20080727 | EO0AWI | 3018778111 | 8800 GLADESIDE DRIVE | CLINTON | MD | 20735 | 279.50 | | 279.50 |
| ADAM WATTS | 20080429 | EN0SHQ | 7045890122 | 2512 OLD CHARLOTTE HGWY | MONROE | | 28110 | 280.00 | | 280.00 |
| MERIDITH L. WARD | 20080508 | EN1TNZ | 2399482758 | 22791 SNAPTAIL COURT | ESTERO | FL | 33928 | 280.87 | | 280.87 |
| JIM BURCATO | 20080902 | EO3RVK | 8479874763 | 1843 SOUTH MATHEWS CT | Libertyville | IL | 60048 | 281.27 | | 281.27 |
| MICHAEL CALLAHAN | 20081002 | EO6ROC | 7135156151 | 4714 BELLVIEW | BELLAIRE | TX | 77401 | 281.41 | | 281.41 |
| MATT NEUMAIER | 20080411 | EM8SCH | 6302369238 | 1100 RADFORD | Aurora | IL | 60504 | 281.45 | | 281.45 |
| OSCAR DE ARMAS | 20080927 | EO6ERO | 9543820268 | 14906 SW 37TH ST | DAVIE | FL | 33331 | 283.00 | | 283.00 |
| ALAN & KATHLEEN SMITH | 20080702 | EN7RFH | 5084325511 | PO BOX 844 | HARWICH | MA | 02645 | 283.50 | | 283.50 |
| MARK LIEBEL | 20071220 | EL3DFV | 9418955002 | 1110 PALMA SOLA BLVD | BRADENTON | FL | 34209 | 283.53 | | 283.53 |
| BRON DODDS | 20081029 | EO6FSQ | 7049577811 | 7724 WHISTLESTOP RD | CHARLOTTE | NC | 28210 | 284.20 | | 284.20 |
| RUSSELL&DONYA SULLIVAN | 20080915 | EO5AAC | 7082698791 | 431 TIMBER RIDGE DRIVE | Bartlett | IL | 60103 | 284.88 | | 284.88 |
| LINDSAY HEIDRICK | 20081005 | EO6YSP | 7736488717 | 618 S LAFLIN ST | Chicago | IL | 60607 | 285.00 | | 285.00 |
| ECCLESTONE SIGNATURE HOME | 20071218 | EL2SRL | 5616271270 | LOT# 2 @ HUNTERS CHASE @ | WELLINGTON | FL | 33414 | 285.42 | | 285.42 |
| MIKE VIGIL | 20081027 | EO9BAC | 4109056321 | 1448 CROFTON PKWY | CROFTON | MD | 21114 | 286.19 | | 286.19 |
| RICH AND KATHY AULETTA | 20070710 | EI9XVM | 2153699596 | 1051 SOUTH KIMBLES RD | YARLDEY | PA | 19067 | 286.20 | | 286.20 |
| WAYNE DUDDING | 20050725 | DP0GXI | 8136007414 | 345BAYSHORE BLVD | TAMPA | FL | 33609 | 287.05 | | 287.05 |
| JIM GEHRETT | 20070507 | EH7HAZ | 6302728031 | 41W652 BLACKBERRY CROSSIN | ELBURN | IL | 60119 | 287.54 | | 287.54 |
| PAUL CLARK | 20070717 | EJ0YUF | 9544300175 | 1060 SW 86 AVE | MIRAMAR | FL | 33025 | 288.39 | | 288.39 |
| REGINALD BURNEY | 20080804 | EO0ULI | 4044934064 | 4085 WEST STUBBS RD | ATLANTA | GA | 30349 | 288.89 | | 288.89 |
| MICHAEL SPERBER | 20080909 | EO4JOE | 9546505789 | 2600 NE 135 ST | MIAMI | FL | 33181 | 288.89 | | 288.89 |
| KOSHY ABRAHAM | 20080523 | EO5SWS | 5612145160 | | | | | 289.42 | | 289.42 |
| RODNEY WILHOIT | 20081021 | EO8LWW | 9048603063 | 158 POINT PETER PLACE | SAINT MARYS | GA | 31558 | 289.96 | | 289.96 |
| CATHY GORHAM | 20080619 | EN6IXW | 2078549364 | 521 SACO ST | WESTBROOK | ME | 04092 | 289.99 | | 289.99 |
| ROBERT KING | 20081015 | EO7YBW | 8608958506 | 11 TORWOOD STREET | HARTFORD | CT | 06114 | 291.00 | | 291.00 |
| SHARON/ROBERT GOSSELIN | 20080525 | EN3TLZ | 7033300384 | 11215 WORTHAM CREST CIRCL | MANASSAS | VA | 20109 | 291.48 | | 291.48 |
| BRETT HELPHENSTINE | 20080922 | EO5QUU | 9417694221 | 4730 RIVERSIDE DR | PUNTA GORDA | FL | 33982 | 291.49 | | 291.49 |
| STEVE FENIX | 20081007 | EO7DXE | 4102076717 | 12188 MOUNT ALBERT RD | ELLICOTT CITY | MD | 21042 | 291.50 | | 291.50 |
| GUIDO VILLACRES | 20081027 | EO9BCX | 3015883589 | 2406 EAST WEST HWY | SILVER SPRING | MD | 20910 | 293.09 | | 293.09 |
| RAYMOND GAUDET | 20080805 | EO0XMD | 6033403085 | 208 DEERFIELD RD | ALLENSTOWN | NH | 03275 | 293.10 | | 293.10 |
| KEN LEVENDOSKI | 20081024 | EO8TVS | 7737441635 | 5629 NORTH ROCKWELL | Chicago | IL | 60659 | 293.49 | | 293.49 |
| PATRICK FLANIGAN | 20080517 | EN2TKN | 6178169521 | 2 JENNISON CIRCLE | NATICK | MA | 01760 | 293.97 | | 293.97 |
| JORGE MORALES | 20070517 | EH9SLH | 7279426192 | 3193 STERLING ST | TARPON SPRINGS | FL | 34688 | 294.31 | | 294.31 |
| DAN HOGAN | 20080210 | EM1LPM | 3013158842 | 14904 TALKING ROCK CT. | GAITHERSBURG | MD | 20878 | 294.59 | | 294.59 |
| CHRIS BOUCHER | 20081024 | EO8TAB | 4018211912 | 44 BRATT LANE | WEST WARWICK | RI | 02893 | 295.19 | | 295.19 |
| ALEXANDRA BURCHARD | 20070828 | EJ6KNV | 3056688979 | 3679 FRANTZ RD | COCONUT GROVE | FL | 33133 | 295.43 | | 295.43 |
| NANCY SCHNECK | 20080111 | EL7BJE | 6105170166 | | | | | 295.72 | | 295.72 |
| CARRIE RUGGIERI | 20081030 | EO9IQW | 4014864766 | 77 ORCHARD AVE | BARRINGTON | RI | 02806 | 296.24 | | 296.24 |
| RYAN SCHUSSLER | 20050616 | DN9AQD | 2153556278 | 105 CREEKWOOD DR. | FEASTERVILLE TR | PA | 19053 | 296.34 | | 296.34 |
| JOHN BEDFORD | 20061201 | ED2WIN | 7732442140 | 2140 N. FREMONT | Chicago | IL | 60614 | 296.59 | | 296.59 |
| ARTHUR KANIA | 20071212 | EL1QNI | 6105257767 | 1030 MT PLEASANT RD. | BRYN MAWR | PA | 19010 | 296.75 | | 296.75 |
| DAVID WRIGHT | 20071127 | EK9BQT | 7705273071 | 4471 LOCKLIN RD | MONROE | GA | 30655 | 296.76 | | 296.76 |
| RICHARD DIETZ | 20081027 | EO9CFM | 3014846413 | 6213 GIDEON ST. | BOWIE | MD | 20720 | 296.78 | | 296.78 |
| BOB HAUSER | 20071018 | EK2RJV | 2156949495 | 1488 HEATHER RIDHE DR | NEWTOWN | PA | 18940 | 296.79 | | 296.79 |
| ABBIE FORREST | 20071128 | EK9EHQ | 9418091463 | 540 NORTH SPOONBILL DR | SARASOTA | FL | 34236 | 296.92 | | 296.92 |
| CAROLINA BURAKOWSKI | 20080703 | EN7VCJ | 8327213707 | | | | | 297.69 | | 297.69 |
| KURTZ HOMES | 20080423 | EN0CAM | 2395941501 | 1055 CROSSPOINTE DRIVE | NAPLES | FL | 34110 | 298.08 | | 298.08 |

Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD QUINN | 20080227 | EM3OMW | 4073411441 | 107 SHORE DR | LONGWOOD | FL | 32779 | 298.19 | | 298.19 |
| STUART SHEER | 20081103 | EO9SOV | 4102415822 | 12315 FALLS RD | COCKEYSVILLE | MD | 21030 | 299.00 | | 299.00 |
| SERVPRO | 20080116 | EL7XHV | 7275220000 | 1599 MISSOURI AVE | CLEARWATER | FL | 33756 | 299.59 | | 299.59 |
| ESTER SCHLUSSELBERG | 20080709 | EN8HAV | 9787444993 | 70 WETHERLEY DRIVE | SWAMPSCOTT | MA | 01907 | 299.98 | | 299.98 |
| GEORGE & ANNE BUCHI | 20080923 | EO5TUQ | 6172481975 | 145 PINKNEY ST SUITE 132 | BOSTON | MA | 02114 | 299.98 | | 299.98 |
| SCOTTY HENDRICKS JR | 20051112 | DS0HOT | 2292699617 | 4503 CAPTIAL DOME DR | JACKSONVILLE | FL | 32246 | 300.00 | | 300.00 |
| MARC LAMPKIN | 20060805 | EA1MYB | 2028410855 | 1640 DAVIDSON RD | MC LEAN | VA | 22101 | 300.00 | | 300.00 |
| GREG ROMERO | 20080428 | EN0RAV | 7083691513 | 8512 S KOSTNER | Chicago | IL | 60652 | 300.00 | | 300.00 |
| OYE AKINTAN | 20080503 | EN1DFD | 6173317990 | 441 WASHINGTON AVE UNIT 10 | CHELSEA | MA | 02150 | 300.00 | | 300.00 |
| SCOTT MCGRATH | 20080525 | EN3TOG | 6037962427 | 4 ROBIN ST | CONCORD | NH | 03303 | 300.00 | | 300.00 |
| MATT CHRISTENSEN | 20080526 | EN3UXF | 7039062599 | 354 HOLMES DR. | VIENNA | VA | 22180 | 300.00 | | 300.00 |
| JOE AVILA | 20080620 | EN6MDV | 7135986650 | 3755 KNOLLWOOD | HOUSTON | TX | 77019 | 300.00 | | 300.00 |
| MALCOM WINFIELD | 20080829 | EO3HSV | 9789738559 | 11 FOXHILL RD. | NORTH ANDOVER | MA | 01845 | 300.00 | | 300.00 |
| DOUGLAS DOMACK | 20080927 | EO6GRT | 2037352362 | 7 FIDDLEHEAD RD | OXFORD | CT | 06478 | 300.00 | | 300.00 |
| KEN MARTIN | 20080928 | EO6ISK | 6033065811 | 1937 ELM ST | MANCHESTER | NH | 03104 | 300.00 | | 300.00 |
| WILLIAM ROMANAUSKAS | 20081010 | EO7JUT | 2032646407 | 185 MAIN ST NORTH | SOUTHBURY | CT | 06488 | 300.00 | | 300.00 |
| JOHN BROUILLETTE | 20081013 | EO7RXM | 9788155379 | 2 HARMONY LANE | ANDOVER | MA | 01810 | 300.00 | | 300.00 |
| VASKEN KEBABJIAN | 20081019 | EO8HBN | 6173354451 | 151 LANGDON AVE | WATERTOWN | MA | 02472 | 300.00 | | 300.00 |
| ED & CHRISTINE LAVELLE | 20081022 | EO8ORU | 9782445634 | 4 MOUNTAIN LAUREL DR | CHELMSFORD | MA | 01824 | 300.00 | | 300.00 |
| JOHN A. NOVELLO | 20081022 | EO8PQW | 6104440356 | 112 MERRYMET FARM DR | KENNETT SQR | PA | 19348 | 300.00 | | 300.00 |
| ROBERT MORELLI | 20081030 | EO9IXA | 5086758659 | 110 WASHINGTON AVE | SOMERSET | MA | 02726 | 300.00 | | 300.00 |
| IRA BREGMAN | 20080508 | EN1SWJ | 3054416480 | 1245 ALHAMBRA | CORAL GABLES | FL | 33146 | 300.42 | | 300.42 |
| RICHARD SOLA | 20080326 | EM6USJ | 7276315188 | 4896 SILVERTHORNE CT | OLDSMAR | FL | 34677 | 300.64 | | 300.64 |
| T AND LYNN MOORMAN | 20061213 | ED7KXC | 9194900766 | 3802 REGENT RD | DURHAM | NC | 27707 | 300.79 | | 300.79 |
| RUMMEL WAGNER | 20071110 | EK5QTL | 4077168743 | 8770 ATWATER LOOP | OVIEDO | FL | 32765 | 301.37 | | 301.37 |
| BARRY ADEDAMOLA | 20080725 | EN9UTX | 6172726500 | 53 CUSHING HILL RD | NORWELL | MA | 02061 | 301.63 | | 301.63 |
| JASON MILLER | 20081024 | EO8URD | 7852261620 | 13103 MEMORY LANE | FAIRFAX | VA | 22033 | 301.83 | | 301.83 |
| NOEL KOPPISCH | 20071207 | EL0SEM | 8608963336 | 23 RHODES RD. | TOLLAND | CT | 06084 | 302.08 | | 302.08 |
| MIKE TRIPLETT | 20081022 | EO8ODJ | 8605845658 | 20 STEVENS ST. | BRISTOL | CT | 06010 | 302.09 | | 302.09 |
| JEFF WATERS | 20071206 | EL0PGT | 4047876979 | 1763 COUNCIL BLUFF | ATLANTA | GA | 30345 | 302.36 | | 302.36 |
| MACE RATTET | 20060214 | DV7CCA | 9142805535 | LOT 87 GINA LANE | GUILFORD | CT | 06437 | 302.82 | | 302.82 |
| JAMES NYLOR | 20071229 | EL5BHP | 4108529701 | 130 HARRINGTON RD | RISING SUN | MD | 21911 | 303.98 | | 303.98 |
| GENE & ALDYTH MARSHALL | 20080617 | EN6DTB | 7277855628 | 3799 WELLINGTON PKWY | PALM HARBOR | FL | 34685 | 304.93 | | 304.93 |
| MADELINE FRISCH | 20061110 | EC4HOZ | 9784682227 | 25 MAYFLOWER DR | WENHAM | MA | 01984 | 305.01 | | 305.01 |
| AYOOB PATHAN | 20081026 | EO8ZER | 8605598980 | 65 COPPERBEECH WAY | EAST HARTFORD | CT | 06118 | 305.28 | | 305.28 |
| TOMMY NGUYEN | 20080912 | EO4SQZ | 7038704412 | 10132 MOSPY WOODS DR. | FAIRFAX | VA | 22030 | 305.41 | | 305.41 |
| GEORGE THOMAS | 20080125 | EL9EZJ | 6094998803 | 242 BIRCH HOLLOW DR., | BORDENTOWN | NJ | 08505 | 307.41 | | 307.41 |
| MICHELLE HADDOCK | 20061221 | EE1EQW | 2816872165 | 5502 BUFFALO SPEEDWAY | HOUSTON | TX | 77005 | 307.75 | | 307.75 |
| CHERYL MIFFLIN | 20081031 | EO9LCE | 7134995812 | 4135 RUSKIN ST. | HOUSTON | TX | 77005 | 308.52 | | 308.52 |
| ED FREDKIN | 20081029 | EO9GNQ | 8572341508 | 166 HYSLOP RD | BROOKLINE | MA | 02445 | 309.74 | | 309.74 |
| LASER SPINE INSTITUTE | 20080501 | EN0ZRG | 8132899613 | 3031 NORTH ROCKY POINT DR | TAMPA | FL | 33607 | 309.85 | | 309.85 |
| DWAYNE & CARRA BEST | 20060211 | DV6EGM | 7275870171 | 111 PALMETTO RD | BELLEAIR | FL | 33756 | 310.02 | | 310.02 |
| MARTIN SAULS | 20050902 | DQ1TLX | 9049962490 | 1986 WILLESDON DR. E | JACKSONVILLE | FL | 32246 | 310.40 | | 310.40 |
| HAROLD GREENBERG | 20080724 | EN9SVU | 5618359554 | 150 BRADLEY PL, APT 510 | PALM BEACH | FL | 33480 | 310.99 | | 310.99 |
| JEAN-BAPTISTE MICHEL | 20081009 | EO7IXS | 7035015115 | 9125 MOSSY ROCK CT | BRISTOW | VA | 20136 | 312.48 | | 312.48 |
| DAN CAVALLETTO | 20080927 | EO6FMJ | 7817893934 | 62 COUNTRY CLUB RD. | DEDHAM | MA | 02026 | 312.89 | | 312.89 |
| DAVID DESJARDINS | 20080824 | EO5WUM | 6177105122 | 6 HOWLAND LN | HINGHAM | MA | 02043 | 313.21 | | 313.21 |
| DENNIS SARGENT | 20070303 | EG2TBH | 4072588699 | 11931 PROVINCIAL WAY | WINDERMERE | FL | 34786 | 314.16 | | 314.16 |
| DANIELLE FRANKS | 20081104 | EO9XSB | 4432550065 | 4 WANDSWORTH BRIDGE WAY | LUTHERVILLE TIM | MD | 21093 | 314.81 | | 314.81 |
| MARK CONROY | 20061107 | EC3ORE | 7815453176 | 43 BROOK ST | SCITUATE | MA | 020861333 | 314.98 | | 314.98 |
| ANDREW SANTANIELLO | 20060907 | EA9OOL | 6174613158 | 6A HILLTOP RD | WATERTOWN | MA | 02472 | 314.99 | | 314.99 |
| MARK YOUNG | 20070309 | EG4JLQ | 7818995381 | 23 SUMMER ST | WESTON | MA | 02493 | 314.99 | | 314.99 |
| JIM FREEHILL | 20070520 | EI0LJP | 6175865526 | 44 LEE RD | CHESTNUT HILL | MA | 02467 | 314.99 | | 314.99 |
| STEPHANIE SAROFIAN | 20080627 | EN7DRL | 9784622433 | 11 ROOSEVELT PLACE | NEWBURYPORT | MA | 01950 | 314.99 | | 314.99 |
| SALLIE FELTON | 20080920 | EO5ONR | 9784682470 | 721 BAY ROAD | HAMILTON | MA | 01936 | 314.99 | | 314.99 |
| JAMES JACK | 20070520 | EI0LKZ | 3019833273 | 316 RIDGEMONT AVE. | ROCKVILLE | MD | 20850 | 315.00 | | 315.00 |
| GEORGE KAPPAZ | 20070525 | EI1SJJ | 2026696006 | 9000 BRONSON DR | POTOMAC | MD | 20854 | 315.00 | | 315.00 |
| Betsy Cunningham | 20081014 | EO7VIO | 9785261313 | 164 Summer St | Manchester | MA | 01944 | 315.00 | | 315.00 |
| TRILEGIANT | 20050513 | DM8FRF | ICUCH | P.O. BOX 0372 | TRUMBULL | CT | 066110372 | 315.48 | | 315.48 |
| PAUL KELLY | 20081018 | EO8EAM | 8475500123 | 56 GENTRY DR | HAWTHORN WOODS | IL | 60047 | 317.00 | | 317.00 |
| STEVEN HLUBB | 20080620 | EN6LLB | 4102397690 | 4230 TUMBRELL DR. | HAMPSTEAD | MD | 21074 | 317.99 | | 317.99 |
| GARY SABAN | 20061207 | ED4TPY | 4043214697 | 1667 MONTCLIFF CT | DECATUR | GA | 30033 | 318.00 | | 318.00 |
| STEVE PAGE | 20061230 | EE5DZP | 2394153601 | 5317 NAUTILUS DRIVE | CAPE CORAL | FL | 33904 | 318.00 | | 318.00 |
| JENIFFER COLONEY | 20081021 | EO8MUT | 9542610071 | 308 EGRET LN | WESTON | FL | 33327 | 318.00 | | 318.00 |
| JASON LAING | 20081021 | EO8NOK | 9543364316 | 11653 NW 11 PLACE | CORAL SPRING | FL | 33071 | 318.00 | | 318.00 |
| NEEDLELOFT | 20080918 | EO5HCZ | 8603887521 | MYSTIC RIVER MARINA | MYSTIC | CT | 06355 | 318.05 | | 318.05 |
| ANN S QUENIN | 20081029 | EO9FJV | 9783693869 | 99 RED PINE DR | CARLISLE | MA | 01741 | 319.00 | | 319.00 |
| LACY SCOTT | 20080624 | EN6WNQ | 4073994103 | P.O. BOX 679207 | ORLANDO | FL | 32867 | 319.49 | | 319.49 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| MARK LEVY | 20080708 | EN8DYV | 4102526662 | 2208 WILTONWOOD ROAD | STEVENSON | MD | 21153 | 320.11 | 320.11 |
| DOUGLAS DRACHMAN | 20080917 | EO5FBO | 6173324925 | 9 LARCH RD | WABAN | MA | 02468 | 320.47 | 320.47 |
| RICHARD RUIZ | 20050508 | DX9TIY | 7273653774 | 3941 ARLINGTON DR | PALM HARBOR | FL | 34685 | 320.97 | 320.97 |
| MARK VERSAGGI | 20050408 | DL7XAN | 8132371012 | 6907 N 21ST ST | TAMPA | FL | 33610 | 320.99 | 320.99 |
| SEAN CROWN | 20070416 | EH2TAJ | 3522431217 | | | | | 320.99 | 320.99 |
| MIKE MOSLEY | 20070523 | EI1BMD | 8137315586 | 7701 MOKENA COURT | NEW PORT RICHEY | FL | 34654 | 320.99 | 320.99 |
| BILL KEARNS | 20080808 | EN5FQW | 6098950977 | 23 SPRINGWOOD DR | LAWRENCEVILLE | NJ | 08648 | 320.99 | 320.99 |
| DANIEL CLEARY | 20080103 | DU3LPY | 7813409237 | 164 RANDOLPH ST | WEYMOUTH | MA | 02190 | 321.00 | 321.00 |
| BARRY GALE | 20080913 | EO4UKE | 2462303115 | 3000 WILLIAMS ISLAND BLVD | MIAMI | FL | 33160 | 321.00 | 321.00 |
| REHOBOTH MINISTERYS | 20080918 | EO5GPZ | 2025430900 | PO BOX 10322 | WASHINGTON | DC | 20020 | 321.00 | 321.00 |
| GEORGES DASKALIDES | 20081013 | EO7RLB | 7274228880 | PO BOX 86007 | SAINT PETERSBUR | FL | 33738 | 321.00 | 321.00 |
| JOSEPH H. WOLFE JR. | 20070728 | EJ2FWW | 8437237703 | 84 ST. MARGARET ST. | CHARLESTON | SC | 29403 | 321.41 | 321.41 |
| LOUIS FLORY | 20070530 | EI2USO | 2814508008 | 1700 BUTTERCUP LN | KINGWOOD | TX | 77339 | 321.74 | 321.74 |
| JAMES PECARO | 20080523 | EN3LRO | 6303923881 | 1197 ROSE DRIVE | Sycamore | IL | 60178 | 322.50 | 322.50 |
| KENNETH BALL | 20080331 | EM7JIA | 3056659481 | 1019 ANDORA AV | CORAL GABLES | FL | 33146 | 323.13 | 323.13 |
| SHEFF CROWDER | 20080910 | EO4NTC | 8137588403 | 1208 S ALBANY AVE | TAMPA | FL | 33606 | 323.14 | 323.14 |
| CHRSTOPHER DIAMOND | 20071102 | EK4PSV | 6106364431 | 816 NORTH ORKNEY ST | PHILADELPHIA | PA | 19123 | 323.26 | 323.26 |
| WES BUELL | 20081101 | EO9QBK | 4437898557 | 921 PLEASANT VALLEY ROAD | WESTMINSTER | MD | 21158 | 323.30 | 323.30 |
| SHOWCASE CHANDLER. | 20080714 | EN8SQO | 4807855800 | 7131 WEST RAY ROAD | CHANDLER | AZ | 85226 | 323.40 | 323.40 |
| THOMAS DAMSGAARD | 20071202 | EK8ZOL | 7135019800 | 10714 BAYOU GLEN | HOUSTON | TX | 77042 | 323.67 | 323.67 |
| JERRY NELSON | 20050701 | DO3XIS | 4805635170 | 21974 N 79TH PL | SCOTTSDALE | AZ | 85255 | 323.80 | 323.80 |
| JEFFREY SCHOTTENSTEIN | 20070810 | EJ3ZJN | 6143060669 | 510 ATLANTIC AVE 19J | BOSTON | MA | 02210 | 324.26 | 324.26 |
| STEVAN RUTHERFORD | 20071115 | EK8LJM | 7132487231 | 4630 SHETLAND LANE | HOUSTON | TX | 77027 | 324.73 | 324.73 |
| BOB FARQUHARSON | 20080321 | EM6IWS | 7135229846 | 402 WEST DREW ST | HOUSTON | TX | 77006 | 324.74 | 324.74 |
| TODD KATZ | 20081016 | EO8APK | 5088583159 | 75 CAPTAIN EAMES CIRCLE | ASHLAND | MA | 01721 | 326.00 | 326.00 |
| JEFFERSON WRIGHT | 20080428 | EN0RHW | 4104584990 | 10800 STEVENSON RD | STEVENSON | MD | 21153 | 326.11 | 326.11 |
| RICHARD STELLEY | 20080523 | EN3KVK | 4078700119 | 4101 OBERRY RD. | KISSIMMEE | FL | 34746 | 327.69 | 327.69 |
| ED DABREA | 20080507 | EN1OFI | 5615750030 | 18816 S GOLDEN HAWK TR | JUPITER | FL | 33458 | 328.00 | 328.00 |
| PAT KAUFMAN | 20080716 | EN8YLJ | 8642351998 | 87 TILBURY WAY | GREENVILLE | SC | 29609 | 328.60 | 328.60 |
| RALPH CLEMENS | 20021122 | CE2TQK | 9413871436 | 565 SANCTUARY DR UNIT #504 | LONGBOAT KEY | FL | 34228 | 328.89 | 328.89 |
| JOSE GUTIERREZ | 20080709 | EN8GIS | 3216954766 | 2921 TRENTWOOD BLVD | Orlando | FL | 32812 | 329.00 | 329.00 |
| TOMASZ KOSCIUK | 20081026 | EO9ACF | 7737258176 | 3242 N NATCHEZ AVE | Chicago | IL | 60634 | 329.99 | 329.99 |
| PER LOFGREN | 20010523 | CC4189 | 9544917979 | 5882 NE 17 RD | OAKLAND PARK | FL | 33334 | 330.00 | 330.00 |
| JASON ROED | 20080816 | EO2CXK | 5712785966 | | | | | 330.00 | 330.00 |
| IRWIN JENKINS | 20080913 | EO4VVI | 6036734930 | 14 BROOK RD | AMHERST | NH | 03031 | 330.00 | 330.00 |
| DAN MOREIRA | 20080901 | EO3QGC | 7733428268 | 1549 W. WALTON | CHICAGO | IL | 60622 | 330.73 | 330.73 |
| SHERISE BROWN | 20080907 | EO4FPV | 8644589470 | 310 KARSTEN CREEK DR | SIMPSONVILLE | SC | 29681 | 331.09 | 331.09 |
| KEVIN SCOTT | 20080909 | EO4JES | 2056819499 | 6532 HARNESS CIR. | PINSON | AL | 35126 | 331.61 | 331.61 |
| WILLIAM GRAVES | 20081016 | EO7ZTB | 9199292542 | PO BOX 4596 | CHAPEL HILL | NC | 27515 | 332.02 | 332.02 |
| DUANE CHRISTOPHER | 20080711 | EN8MCP | 8033668532 | 1211 RITTENHOUSE LN | ROCK HILL | SC | 29732 | 332.18 | 332.18 |
| LINDA SHEPPERD | 20080617 | EN8EDR | 4807044628 | 25034 S RANGEWOOD DR | CHANDLER | AZ | 85249 | 333.86 | 333.86 |
| ARDIEL BARRIOS | 20080814 | EO1VCG | 7864025003 | 8935 NW 112TERR | HIALEAH GARDENS | FL | 33018 | 333.90 | 333.90 |
| SAM NIKKHAH | 20070327 | EG8FSJ | 7707222231 | 320 HAMMOND DR | ATLANTA | GA | 30328 | 334.89 | 334.89 |
| TIMOTHY LYONS | 20080919 | EO5JEL | 8604886260 | 16 HUCKLEBERRY LANE | HAMPTON | NH | 03842 | 334.91 | 334.91 |
| PATRICA MCPARLAND | 20080907 | EO4FJK | 7737282609 | 4855 N HOYNE AVE #3S | Chicago | IL | 60625 | 335.00 | 335.00 |
| JOHN KHAN | 20080913 | EO4WKP | 7036235645 | 8164 DEER RIDGE TRAIL | SPRINGFIELD | VA | 22150 | 335.00 | 335.00 |
| GENAY SEMINARA | 20081030 | EO8IAW | 5613582092 | 8737 OLDHAM WAY | WEST PALM BEACH | FL | 33412 | 335.48 | 335.48 |
| MONTY STOUT | 20060128 | DV1YDU | 5025930101 | | | | | 337.05 | 337.05 |
| CHARLES ELBERT | 20080212 | EM1QRW | 4105922439 | | | | | 337.49 | 337.49 |
| KAREN KOCH | 20070924 | EJ9PTJ | 7274240555 | 544 PALMETTO RD | BELLEAIR | FL | 33756 | 337.51 | 337.51 |
| MIKE HOLLIS | 20040802 | DC5FHL | 9042808328 | LAS PALMAS SUBDIV | PONTE VEDRA BEA | FL | 32082 | 338.35 | 338.35 |
| LUIS TAMI | 20080901 | EO3QEN | 9542365761 | 10436 CANTERBURY CT | FORT LAUDERDALE | FL | 33328 | 339.20 | 339.20 |
| BOB ARNETT | 20050515 | DM9EWJ | 8328149610 | 537 VILLA DR | SEABROOK | TX | 77586 | 340.00 | 340.00 |
| MIKE REDD | 20060907 | EA9SGY | 7176087110 | 101 S.2ND ST | HARRISBURG | PA | 17101 | 340.00 | 340.00 |
| MAKE-A-WISH FOUND. OF MA | 20071214 | EL2CRA | 6173679474 | 1 BULFINCH PLACE | BOSTON | MA | 02114 | 340.00 | 340.00 |
| JAMES RODERICK | 20081011 | EO7NUB | 4014370279 | 122 PARK DR. | RIVERSIDE | RI | 02915 | 340.00 | 340.00 |
| DOUGLAS CHRYSTALL | 20081030 | EO9JCG | 7813253414 | 63 BROOK ST. | WELLESLEY | MA | 02482 | 340.00 | 340.00 |
| MICHAEL KELLY | 20080107 | EL6MDF | 7816597113 | 23 FARRAR FARM RD | NORWELL | MA | 02061 | 340.20 | 340.20 |
| SHOWCASE CHANDLER. | 20080714 | EN8SQX | 4807855800 | 7131 WEST RAY ROAD | CHANDLER | AZ | 85226 | 340.65 | 340.65 |
| DOUGLAS GERACE | 20050828 | DQ0JON | 7036015159 | 711 FORDS LANDING WAY | ALEXANDRIA | VA | 22314 | 341.23 | 341.23 |
| KELLY BOLOGNESI | 20071226 | EL4GXA | 9198243605 | 10 MIDDLESBOROUGH CT | DURHAM | NC | 27705 | 341.56 | 341.56 |
| MIKE GADDY | 20070413 | EH1ZTL | 3054519770 | 20 SOUTH ANDROS ROAD | KEY LARGO | FL | 33037 | 342.40 | 342.40 |
| MARK JUNG | 20071202 | EK9XCH | 4104399924 | 7859 KINGS BENCH PL | PASADENA | MD | 21122 | 342.77 | 342.77 |
| SHIRLEY KAUFMAN | 20080426 | DX6UUU | 6029579656 | 3015 E COOLIDGE | PHOENIX | AZ | 85016 | 342.84 | 342.84 |
| DAVID SMITH | 20081105 | EO9YYG | 5712292049 | | | | | 343.22 | 343.22 |
| DENNIS & GWEN BIANCHI | 20060324 | DW7REG | 6108964797 | 211 ROSE LANE | HAVERFORD | PA | 19041 | 343.44 | 343.44 |
| JIM GRIFFEL | 20050702 | DO4BMW | 9042802212 | 24500 DEER TRACE DRIVE | PONTE VEDRA BCH | FL | 32082 | 343.51 | 343.51 |
| JOHN LITTLE | 20081022 | EO8NRP | 9194168414 | 844 SEDGEFIELD ST | DURHAM | NC | 27705 | 344.16 | 344.16 |

# Exhibit E-1 - Tweeter Customer Deposits

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| SUZANNE MCLEAN | 20070929 | EK0LKH | 9546837748 | 11610 SW 9 CT | PEMBROKE PINES | FL | 33025 | 344.37 | 344.37 |
| JOHN SCOTT | 20070125 | EF3IGT | 2152807046 | 837 COTTONWOOD DR | MALVERN | PA | 19355 | 344.49 | 344.49 |
| KIM JOHNSTON | 20060216 | DV7MIV | 7818303209 | | | | | 344.80 | 344.80 |
| CAROL SLOAN | 20070314 | EG5NJL | 4804880275 | 42153 N. SAGUARO FOREST DR | SCOTTSDALE | AZ | 85262 | 345.43 | 345.43 |
| STEVE DINGIVAN | 20050903 | DQ2EIH | 5083398723 | 37 PUTNAM RD | FOXBORO | MA | 02035 | 346.28 | 346.28 |
| RONALD DRESSLER | 20080208 | EM1C2L | 4043255314 | 2741 PARKVIEW DR. NE. | ATLANTA | GA | 30345 | 346.83 | 346.83 |
| RICHARD HARRISON | 20061122 | EC8FTF | 5402873068 | 1304 WASHINGTON AVENUE | FREDERICKSBURG | VA | 22401 | 347.41 | 347.41 |
| JOHN ELLIOTT | 20080606 | EN5BPH | 4805388939 | 9210 E HACKAMORE DRIVE | SCOTTSDALE | AZ | 85255 | 349.72 | 349.72 |
| ROMAN ZYLLA | 20080128 | EL9RED | 9563426855 | 9 BAMBURGH BRAE CT | SIMPSONVILLE | SC | 29681 | 349.78 | 349.78 |
| SAMUEL JACKSON | 20081022 | EO8PPD | 2406860121 | 20615 DUCK POND PT | GERMANTOWN | MD | 20874 | 349.79 | 349.79 |
| RICK PENNEY | 20061017 | EB8WJW | RICK PENNEY | 10 PEQUOT WAY | CANTON | MA | 02021 | 349.98 | 349.98 |
| JOHN KOKKINOGOULS | 20080513 | EN2JWO | 8138171488 | 4808 W JUNO ST | TAMPA | FL | 33629 | 350.00 | 350.00 |
| MARK FAY | 20080830 | EO3LIC | 4013981707 | 30 ROMANO CT | EAST GREENWICH | RI | 02818 | 350.00 | 350.00 |
| WHITNEY NEWTON | 20080916 | EO5DBX | 4433860487 | 1904  CASTLE GREEN CIRCLE | MOUNT AIRY | MD | 21771 | 350.00 | 350.00 |
| LATHROP GATES | 20081003 | EO6TMR | 8163057981 | 10 FIELDWAYS ST | SCARBOROUGH | ME | 04074 | 350.00 | 350.00 |
| BOB DEMELAS | 20081015 | EO7WTY | 7817404457 | 15 HIGHVIEW DR. | HINGHAM | MA | 02043 | 350.00 | 350.00 |
| ADRIAN CLARKE | 20080701 | EN7NTY | 7138986636 | 12454 BARRYKNOLL | HOUSTON | TX | 77024 | 350.68 | 350.68 |
| ANDREA PILAROSCIA | 20080606 | EN5BUT | 8325450144 | 11814 RAINBOW BRIDGE LN | HOUSTON | TX | 77449 | 350.72 | 350.72 |
| WILLIAM N. BETTIS | 20081101 | EO9PTJ | 6238463838 | 6551 W. ORANGE DR. | GLENDALE | AZ | 85301 | 351.33 | 351.33 |
| PETER KALIKOW | 20081023 | EO8RIK | 2128087145 | 800 OCEAN  DR | BOCA RATON | FL | 33432 | 351.45 | 351.45 |
| SPENCER WARLICK | 20070217 | EF9HWY | 4077027641 | 2912 LAKESHORE DR. | ORLANDO | FL | 32803 | 352.11 | 352.11 |
| MARY DRYE & SAM MURRAY | 20070323 | EG7HBY | 7044906750 | 6207 BURNSIDE PLACE | FAYETTEVILLE | NC | 28311 | 352.23 | 352.23 |
| BARRY A. RUTH SCHWARTZ | 20080118 | EL8GYO | 7328900862 | 2121 N. OCEAN BLVD #1602 W | BOCA RATON | FL | 33431 | 352.51 | 352.51 |
| WALTER & LORI MATHEWS | 20080626 | EN7AUF | 9544531920 | 813 PONCE DE LEON | FORT LAUDERDALE | FL | 33316 | 352.71 | 352.71 |
| STEVE DICKMAN | 20081014 | EO7TQW | 6309712805 | 1128 52ND PLACE | DOWNERS GROVE | IL | 60516 | 352.77 | 352.77 |
| ROD SANAUGUSTIN | 20080511 | EN2DID | 8137519289 | 25243 GEDDY DR | LAND O LAKES | FL | 34639 | 353.83 | 353.83 |
| BOB&CHRISTINE DIAZ | 20050924 | DQ7RQK | 7277269243 | 605 SO BAYSHORE BLVD | SAFETY HARBOR | FL | 34695 | 354.22 | 354.22 |
| LEVINE FAMILY | 20060920 | EO5NWB | 8139624330 | 4330 CARROLLWOOD VILLAGE | TAMPA | FL | 33618 | 355.24 | 355.24 |
| BOB CARTER | 20081017 | EO8CLH | 5615867469 | 715 N. 8 STR | LAKE WORTH | FL | 33460 | 355.77 | 355.77 |
| JIM AND STACY MCGINN | 20070222 | EG0NFE | 6303104950 | 37W545 HIGHPOINT CT | SAINT CHARLES | IL | 60175 | 357.22 | 357.22 |
| GERALD WOOD | 20081024 | EO8TZW | 8606885315 | 207 MILLER WAY | WINDSOR | CT | 06095 | 358.27 | 358.27 |
| KEITH WOODS | 20061207 | ED4SUI | 7277100765 | 415 BATHCLUB BLVD N | SAINT PETERSBUR | FL | 33708 | 358.44 | 358.44 |
| CHARLES SCHERZER | 20060901 | EA8ASI | 2813578792 | 31303 HELEN LN | TOMBALL | TX | 77375 | 359.10 | 359.10 |
| LJ SHAMALEY | 20050816 | DP6XUN | 9153097010 | 21 E. 6TH STREET | TEMPE | AZ | 85281 | 359.88 | 359.88 |
| SHEBA ALEXANDER | 20080606 | EN4ZHZ | 6178599368 | 285 COLUMBUS | BOSTON | MA | 02116 | 359.99 | 359.99 |
| GILL ARVIZU | 20060406 | DX0VWR | 8137770525 | 9906 MENANDER WOOD DR. | ODESSA | FL | 33556 | 360.10 | 360.10 |
| DAVID GEISER | 20080922 | EO5RPH | 6306885773 | 516 E FOREST | WHEATON | IL | 60187 | 360.13 | 360.13 |
| PAUL REMMELL | 20080731 | EO0KKP | 2032687203 | 25 EASTON HEIGHTS LANE | EASTON | CT | 06612 | 360.40 | 360.40 |
| CAREY WILLIAMS | 20080122 | EL8UFB | 4805705560 | 9202 E. HUALAPAI | SCOTTSDALE | AZ | 85255 | 361.42 | 361.42 |
| WENDELL MCCAIN | 20080430 | EN0XBX | 6172163348 | 6 DAVIS LANE | ONSET | MA | 02558 | 361.95 | 361.95 |
| ED JOY | 20060829 | EA7KQS | 7815458003 | 90 SAMUEL CURTIS WAY | MARSHFIELD | MA | 02050 | 362.27 | 362.27 |
| JACK NOONAN | 20080627 | EN7DUC | 2155188164 | 13 A ANGEL FISH KAY . | KEY LARGO | FL | 33037 | 362.73 | 362.73 |
| STEPHANIE ARMENIA | 20060113 | DU6VUH | 8139207133 | 5532 REFLECTIONS BLVD. | LUTZ | FL | 33558 | 363.80 | 363.80 |
| BARRY FRANK | 20080816 | EO2BJU | 8133092184 | 4602 CHEVAL BLVD. | LUTZ | FL | 33558 | 363.80 | 363.80 |
| SHARON WOOD | 20081014 | EO7UGT | 7862520421 | 10425 SW 112 AVE U-303 | MIAMI | FL | 33176 | 363.80 | 363.80 |
| ELIZBETH VASALLO | 20080611 | EN5OIP | 7813264446 | 443 WESTFIELD ST | DEDHAM | MA | 02026 | 365.38 | 365.38 |
| JULIO LUGO | 20080914 | EO4YWZ | 8136503064 | 49 WOODLAND RD | CHESTNUT HILL | MA | 02467 | 365.38 | 365.38 |
| CHERYL SCHAINFELD | 20080511 | EN2DIW | 6179651004 | 14 CHAMBERLAIN RD. | NEWTON | MA | 02458 | 365.41 | 365.41 |
| JEREMIAH CODY | 20060202 | DV3HIA | 8609970399 | 120 HERBERT DR. | EAST HARTFORD | CT | 06118 | 365.67 | 365.67 |
| WALTER TEAL | 20051003 | DR0DHK | 7037539944 | 8279 SHIMMERING ROCK ROAD | GAINESVILLE | VA | 20155 | 367.49 | 367.49 |
| DIMIDRIOS ZACHARIADIS | 20081027 | EO9BRH | 9787413635 | 6 DURKIN RD | SALEM | MA | 01970 | 367.49 | 367.49 |
| RICHARD & LEIGH POPS | 20080610 | EN5KZU | 7812357530 | 45 CLIFF RD | WELLESLEY | MA | 02481 | 367.50 | 367.50 |
| BETTY FRAZIER | 20080117 | EL8CJH | 2819037038 | 16900 LEXINGTON BLVD. #1223 | SUGARLAND | TX | 77479 | 367.64 | 367.64 |
| ANTON ENGELMANN | 20060603 | DY6KJS | 8477421135 | 12562 WEDGEMERE | Huntley | IL | 60142 | 369.10 | 369.10 |
| DAVID TILMAN | 20080727 | EN9ZUZ | 6176426000 | 36 BRYON RD | CHESTNUT HILL | MA | 02467 | 370.02 | 370.02 |
| CURT NIEHOFF | 20060320 | DW6PNG | 8134538377 | 3607 BERGER RD | LUTZ | FL | 33548 | 370.12 | 370.12 |
| CLAY HUBER | 20081004 | EO6XXG | 2144157657 | 166 LAKE WELLINGTON DR | KINGSLAND | GA | 31548 | 370.98 | 370.98 |
| DAVID FAWCETT | 20080725 | EN9VQL | 4104611570 | 6 TAIDER CT | OWINGS MILLS | MD | 21117 | 370.99 | 370.99 |
| KURTZ HOMES | 20080501 | EN0YOA | 2395941501 | 1055 CROSSPOINTE DRIVE | NAPLES | FL | 34110 | 373.17 | 373.17 |
| CARTER ECKERT | 20061128 | ED1PMG | 4805758822 | 42260 N. SAGUARO FOREST DR | SCOTTSDALE | AZ | 85262 | 374.23 | 374.23 |
| ROBERT HYDE | 20080801 | EO0NEF | 9047436625 | 5334 WHITNEY ST | JACKSONVILLE | FL | 32277 | 374.49 | 374.49 |
| MARK KOBMANN | 20051114 | DS1DCL | 2812513327 | 9519 SHERWICK RIDGE | SPRING | TX | 77379 | 375.36 | 375.36 |
| MIKE WEINBURGER | 20061119 | EC7MYA | 4802726627 | 4055 N RECKER RD #75 | MESA | AZ | 85215 | 375.68 | 375.68 |
| DAVE DOANE | 20080530 | EN4IMM | 4804151334 | 3105 E CASTANETS DR | GILBERT | AZ | 85298 | 377.50 | 377.50 |
| MIKE PETERS | 20080930 | EO6MYF | 4108237758 | 114 SHETLAND HILLS DR | LUTHERVILLE TIM | MD | 21093 | 377.88 | 377.88 |
| JONATHAN HODGSON | 20080715 | EN8UGZ | 6172904628 | 49 BRANTWOOD RD | ARLINGTON | MA | 02476 | 378.14 | 378.14 |
| HOWARD GRUVERMAN | 20080913 | EO4XNL | 9549201777 | 1050 HOLLYWOOD BLVD | HOLLYWOOD | FL | 33019 | 378.68 | 378.68 |
| GERALD RATINOV | 20080805 | EO0XGB | 7135213331 | 2205 INWOOD | HOUSTON | TX | 77019 | 378.86 | 378.86 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| CHAD FOSTER | 20050430 | DM4PWW | 2316292844 | 13669 20TH AVE | PONTIAC | MI | 48340 | 379.97 | 379.97 |
| ROBERT MIRABELLA | 20071123 | EK8BUR | 6179016462 | 26 WINDSLOW FARM RD | HUDSON | NH | 03051 | 380.00 | 380.00 |
| GARY L. DRAHOS | 20081029 | EO9GUC | 6303234558 | 10 COVE CT. | BURR RIDGE | IL | 60527 | 380.39 | 380.39 |
| MARY SINGLETON | 20080503 | EO3UMW | 8039559071 | 1335 CHURCH ST | GASTON | SC | 29053 | 380.75 | 380.75 |
| FRANK WISELEY | 20080911 | EO4QTA | 6107371260 | 3038 SEQUOIA DR | MACUNGIE | PA | 18062 | 381.60 | 381.60 |
| THOMAS CHAFFEE | 20081102 | EO9RBO | 4108618875 | 2912 CEDARHURST ROAD | FINKSBURG | MD | 21048 | 381.60 | 381.60 |
| KEVIN AND HEIDI COLLINS | 20081019 | EO8HXW | 9547886873 | 981 NE 27TH AVE | POMPANO BEACH | FL | 33062 | 381.61 | 381.61 |
| JEFF RODGERS | 20080229 | EM3SRK | 4076778381 | 913 VERSAILLES CIR. | MAITLAND | FL | 32751 | 383.40 | 383.40 |
| JIMMY NOBLES | 20080315 | EM5PVG | 8139711778 | 10939 29TH ST | Tampa | FL | 33612 | 385.00 | 385.00 |
| CHARLES J. NEWMAN | 20081007 | EO7DWL | 4103364433 | 2100 OAKSIDE CIRCLE | BALTIMORE | MD | 21207 | 385.78 | 385.78 |
| HARI KALLA | 20081010 | EO7LOV | 3012995455 | 8700 YARMOUTH CT. | POTOMAC | MD | 20854 | 385.79 | 385.79 |
| FRAN JENSEN | 20050127 | DJ4ZPN | 8132940710 | 7903 COPELAND RD | ODESSA | FL | 33556 | 386.16 | 386.16 |
| MIKE BUCHANAN | 20080620 | EN6MJL | 8604022114 | 29 BROOKMOOR RD | TOLLAND | CT | 06084 | 386.98 | 386.98 |
| BRYAN ROSKO | 20050802 | DP2IKP | 5183643348 | 991 BRAIM RD | GREENFIELD CENT | NY | 12833 | 387.61 | 387.61 |
| BOB RIZIKA | 20080807 | EO1BWN | 6174701046 | 92 SPOONER RD | CHESTNUT HILL | MA | 02467 | 388.49 | 388.49 |
| DAVID SELMON | 20070316 | EG5VVE | 2815549562 | 8126 FALKIRK CT | LEAGUE CITY | TX | 77573 | 389.70 | 389.70 |
| REGALADO RESIDENCE | 20061026 | EC0TXT | 3059627702 | 2627 SOUTH BAYSHORE DR. UN | MIAMI | FL | 33133 | 390.22 | 390.22 |
| DALE MILLS | 20080202 | EM0JLV | 3059865137 | 24 GORDON CIR | KEY LARGO | FL | 33037 | 394.67 | 394.67 |
| DEBRA TALASKA | 20071216 | EL2KWM | 7135829397 | | | | | 395.10 | 395.10 |
| TODD SMITH | 20081025 | EO8XMJ | 8139920336 | 3013 SAN CARLOS RD #7 | TAMPA | FL | 33629 | 395.88 | 395.88 |
| ANDREW KWAK | 20080821 | EO2OOB | 6104575609 | 29 SAXHAM WAY | WYNNEWOOD | PA | 19096 | 396.00 | 396.00 |
| PETE ELIAS | 20081020 | EO8ISO | 5613501557 | 242 S.E. 2ND AVE. | BOYNTON BEACH | FL | 33435 | 399.38 | 399.38 |
| MAJOR LEWIS | 20080820 | EO2MNI | 2023994750 | 1027 45TH ST NE | WASHINGTON | DC | 20019 | 399.45 | 399.45 |
| GRAEME J LLOYD | 20061116 | EC6ENL | GLLOYD | #455 OCEANVIEW AVE | PALM HARBOR | FL | 34683 | 399.85 | 399.85 |
| JUSTIN LILES | 20061109 | EC4CDH | 4106389106 | 1997 BLAIR COURT | BEL AIR | MD | 21015 | 399.99 | 399.99 |
| KEITH HARRIS | 20081027 | EO9APV | 3027770111 | 112 5TH AVE | WILMINGTON | DE | 19805 | 399.99 | 399.99 |
| IAN CRAMMER | 20050501 | DM5BYQ | 6023211037 | 14000 N. 94TH ST UNIT #1210 | SCOTTSDALE | AZ | 85260 | 400.00 | 400.00 |
| JOHN FLEMING | 20070104 | EE7CGX | 7819841432 | 640 MORAINE ST | MARSHFIELD | MA | 02050 | 400.00 | 400.00 |
| J JOHNS | 20070409 | EH1DUJ | 2024133602 | 1336 MARYLAND AVE NE | WASHINGTON | DC | 20002 | 400.00 | 400.00 |
| LOU DINKEL | 20070718 | EJ0ZCX | 9784481437 | 43 DOLAN RD | GROTON | MA | 01450 | 400.00 | 400.00 |
| JUAN OTERO | 20080605 | EN4WXO | 8606843682 | 21 PARKESS STREET | STAFFORD SPRING | CT | 08076 | 400.00 | 400.00 |
| EMMANUEL MCDUFFIE | 20080616 | EN6BAH | 4075688744 | 19827 SABAL ST | ORLANDO | FL | 32833 | 400.00 | 400.00 |
| ANDREW PACKER | 20080927 | EO6EXZ | 8609838269 | 41 WEST HILL DRIVE | W HARTFORD | CT | 06119 | 400.00 | 400.00 |
| ERROL CHEN | 20081003 | EO6TDN | 8132640717 | 12719 DUNHILL DR | TAMPA | FL | 33624 | 400.00 | 400.00 |
| TOM CLAPP | 20081101 | EO9OXU | 7045406962 | 15736 BALLANTYNE C.C. | CHARLOTTE | NC | 28277 | 400.00 | 400.00 |
| GORDON FARRAR | 20081103 | EO9UIE | 6025700265 | 7306 N 11TH ST | PHOENIX | AZ | 85020 | 400.00 | 400.00 |
| MICHAEL JOHNSON | 20081024 | EO8TUF | 3013502652 | 914 DELRAN PL. | UPPER MARLBORO | MD | 20774 | 400.25 | 400.25 |
| BOB SCOTTI | 20061206 | ED4KWX | 6174174601 | 29 OVERLOOK RD | ARLINGTON | MA | 02474 | 400.97 | 400.97 |
| JOYCE WEYRICH | 20080822 | EO2PVD | 7038180523 | 12615 LAKE NORMANDY LN | FAIRFAX | VA | 22030 | 401.99 | 401.99 |
| STEVE DECOTO | 20080715 | EN8UHF | 4014380643 | 18 EDGEKNOLL AVE. | WARWICK | RI | 02888 | 403.33 | 403.33 |
| THOMAS BRUBAKER | 20061226 | EE2ZQP | 2158702690 | 1298 SLOTTER RD | PERKASIE | PA | 18944 | 405.49 | 405.49 |
| RICK MATHEWS | 20051115 | DS1KZB | 3527963553 | 10140 SOUTHERN BREEZE CT | BROOKSVILLE | FL | 34613 | 406.92 | 406.92 |
| WADE WHILDEN | 20080722 | EN9MOV | 7136816868 | 22 SADDLEBROOK | HOUSTON | TX | 77024 | 407.02 | 407.02 |
| JOHN KENNEY | 20070310 | EG4JWS | 7274434746 | 3 SEASIDE LANE #702 | BELLEAIR | FL | 33756 | 407.12 | 407.12 |
| ADRIAN/MIRIAM PENTA | 20061003 | EB5TLJ | 7037532896 | 9295 GLEN MEADOW LANE | BRISTOW | VA | 20136 | 409.53 | 409.53 |
| TOM MULLIGAN | 20080914 | EO4XRO | 2033641921 | 6 MERIDIAN RIDGE DR | NEWTOWN | CT | 06470 | 410.94 | 410.94 |
| KEVIN POYTHRESS | 20070523 | EI1EGP | 9194611666 | 114 TRELLING WOOD DR. | MORRISVILLE | NC | 27560 | 411.61 | 411.61 |
| MIMI MARQUES | 20080707 | EN8DEV | 3059757748 | 11222 SW 95 CT | MIAMI | FL | 33176 | 411.95 | 411.95 |
| SCOTT POULTON | 20080616 | EN8BJC | 4104421156 | 12828 AMBER WOODS WAY | SYKESVILLE | MD | 21784 | 411.99 | 411.99 |
| DAVID BRUGGEMAN | 20080913 | EO4WCG | 4806640677 | 3554 E. JASMINE CIRCLE | MESA | AZ | 85213 | 412.53 | 412.53 |
| JOE NEWMAN | 20081003 | EO6SQX | 7037984922 | PO BOX 2519 | FALLS CHURCH | VA | 22042 | 412.93 | 412.93 |
| KEVIN GILROY | 20081016 | EO7ZYB | 6107458648 | 329 OLD BAILEY LANE | WEST CHESTER | PA | 19380 | 412.97 | 412.97 |
| GARY HINDEN | 20051218 | DT5FTH | 4072947785 | 2704 NAN DR | OCOEE | FL | 32811 | 412.99 | 412.99 |
| JERRY NOBLE | 20080116 | EL7WVL | 4809487304 | 6216 E. VOLTIARE | SCOTTSDALE | AZ | 85254 | 413.33 | 413.33 |
| DONALD NELSON | 20081029 | EO9FVC | 2034531692 | 50 ELIZABETH ST | GUILFORD | CT | 06437 | 414.98 | 414.98 |
| ALI GORD | 20080722 | EN9NLC | 8137273784 | 6327 WEST MACLAURIN DR | TAMPA | FL | 33647 | 417.20 | 417.20 |
| JOHN FOLKES | 20080220 | EM2QTW | 7818214049 | | CANTON | MA | 02021 | 419.60 | 419.60 |
| TOM KELLY | 20080824 | EN6XCK | 7043354434 | 851 SUNLIGHT RIDGE DR | HENDERSONVILLE | NC | 28792 | 423.90 | 423.90 |
| HANK BEVERLY | 20080911 | EO4POO | 3017489269 | 710 57TH PLACE    NE | WASHINGTON | DC | 20019 | 423.98 | 423.98 |
| CHIP SOULEK | 20081015 | EO7WHF | 7722168729 | 5124 SE HARBOR TERR | STUART | FL | 34997 | 423.99 | 423.99 |
| RALPH COOPER | 20051027 | DR6AUK | 4043559134 | 280 PEACHTREE BATTLE | ATLANTA | GA | 30309 | 424.38 | 424.38 |
| LOU HIONIS | 20071118 | EK7DXW | 7175292354 | 530 CREEK RD., | CHRISTIANA | PA | 17509 | 424.48 | 424.48 |
| GRISELDA HALE | 20080910 | EO4LTS | 9545817431 | 7201 SW 7 ST | PLANTATION | FL | 33317 | 425.99 | 425.99 |
| EDUARDO GONZALEZ | 20071025 | EK3OAK | 7876779947 | 13714 CANOPUS DR. | ORLANDO | FL | 32828 | 426.00 | 426.00 |
| LINDA GREENBERG | 20080821 | EO2NJL | 6177310769 | 68 DAVIS AVE | BROOKLINE | MA | 02445 | 426.35 | 426.35 |
| EMMANUEL LEWIS | 20080906 | EO4ENA | 9042880516 | 4305 JEREMYS LANDING DR S | JACKSONVILLE | FL | 32258 | 426.82 | 426.82 |
| SAM MCGEE | 20080227 | EM3NGJ | 3362551136 | 1804 HUNTERS FOREST DR | WINSTON SALEM | NC | 27103 | 426.99 | 426.99 |
| STACY SUTTON | 20070930 | EK0OAF | 9045439577 | 515 SUNSET DR | Ponte Vedra Bch | FL | 32082 | 427.94 | 427.94 |

**Exhibit E-1 - Tweeter Customer Deposits**

| cust name | order date | order no | cust phone | address | city | state | zip | dep amt | Priority Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY HETTER | 20071123 | EK7RMY | 9413493289 | 4829 FEATHERBED LANE | SARASOTA | FL | 34242 | 427.99 | 427.99 |
| BILL STROER | 20071226 | EL4KXD | 9048198862 | 228 ST JOHNS GOLF DR | SAINT AUGUSTINE | FL | 32092 | 427.99 | 427.99 |
| ANN CHRISTINE LEVINSKY | 20080227 | EM3NJI | 2156946871 | 14318 SW 274 ST | HOMESTEAD | FL | 33032 | 427.99 | 427.99 |
| KEN THOMPSON | 20080428 | EN0OYC | 7275129086 | 11415 WALSENHAM RD | LARGO | FL | 33778 | 427.99 | 427.99 |
| CARLOS PEREZ | 20070707 | EI9RTA | 3053586632 | 430 GRAND BAY DR. | KEY BISCAYNE | FL | 33149 | 428.00 | 428.00 |
| GEORGE KAPPAZ | 20080118 | EL8EEH | 7038483050 | 9000 BRONSON DR | POTOMAC | MD | 20854 | 428.06 | 428.06 |
| PHIL MOON | 20081003 | EO6UXT | 4806216418 | 2836 N. 76TH PL. | SCOTTSDALE | AZ | 85257 | 432.00 | 432.00 |
| MIKE SHIPMAN | 20070816 | EJ4XXN | 2818319310 | 9943 ROLLINSON PARK DR. | SPRING | TX | 77379 | 432.63 | 432.63 |
| ROBERT SCHACHER | 20081011 | EO7OEI | 7709981321 | 1515 HUNTINGFORD DR | MARIETTA | GA | 30068 | 432.91 | 432.91 |
| KATHLEEN KEEGAN | 20080901 | EO3QJX | 7136629810 | 4050 DURNESS | HOUSTON | TX | 77025 | 432.99 | 432.99 |
| ROBERT FRANKLE | 20081024 | EO8UCM | 9176475874 | 5 TURK HILL RD | BREWSTER | NY | 10509 | 434.59 | 434.59 |
| NANCY WILLIAMS | 20050917 | DQ5VOJ | 4804595635 | 9741 E. LOFTY POINT RD | SCOTTSDALE | AZ | 85262 | 435.57 | 435.57 |
| HOMER PARKHILL | 20081008 | EO7ESG | 9175381021 | 597 WEED STREET | NEW CANAAN | CT | 06840 | 436.33 | 436.33 |
| PAT FLODQUIST | 20071205 | EL0LIA | 6027612000 | 27816 N. 70TH ST | SCOTTSDALE | AZ | 85266 | 436.56 | 436.56 |
| ED MALLEY | 20080102 | EL5PWG | 8606687804 | 20 DEVINE ROAD | SUFFIELD | CT | 06078 | 437.22 | 437.22 |
| BRANDON WEIDNER | 20080909 | EO4KXI | 7036269782 | 3408 BITTERWOOD PL | LAUREL | MD | 20724 | 437.50 | 437.50 |
| LAUREN MONAHAN | 20080520 | EN3DAV | 6177715780 | 82 JACOBS LN | NORWELL | MA | 02061 | 439.89 | 439.89 |
| HARRY LEIDER | 20081014 | EO7TUE | 4439344906 | 1685 BULLOCK CIRCLE | OWINGS MILLS | MD | 21117 | 441.80 | 441.80 |
| BEN BROOKS | 20060909 | EB0CHD | 4807104240 | 8332 NORTH 75TH STREET | SCOTTSDALE | AZ | 85258 | 442.58 | 442.58 |
| JEFF PHILLIPS | 20050131 | DJ8MXD | 4805638581 | 6333 E QUAIL TRACK CR | SCOTTSDALE | AZ | 85262 | 442.60 | 442.60 |
| MARK MCALOON | 20080905 | EO4AYE | 5083500015 | 816 CENTRAL ST | EAST BRIDGEWATE | MA | 02333 | 443.10 | 443.10 |
| JAMES FOSTER | 20081103 | EO9SOE | 9194890967 | 136 MONTROSE DR. | DURHAM | NC | 27707 | 443.68 | 443.68 |
| MIKE WACHS | 20051220 | DT6IHN | 4103159934 | 206 AVONDALE CIR | SEVERNA PARK | MD | 21146 | 444.15 | 444.15 |
| VICKI CROWN | 20081029 | EO9GCO | 9045025265 | 1032 1ST ST SOUTH | JACKSONVILLE BE | FL | 32250 | 445.11 | 445.11 |
| AL CREWS | 20050921 | DQ6WGP | 8139032380 | 6323 MACLAURIN DR | TAMPA | FL | 33647 | 445.44 | 445.44 |
| BRENT SIMPSON | 20081027 | EO9AVJ | 7033356978 | 10654 HERON RIDGE COURT | MANASSAS | VA | 20112 | 447.53 | 447.53 |
| NICK AMIGONI | 20081102 | EO9RLM | 7732757716 | 1215 W. GUNNISON #205 | Chicago | IL | 60614 | 447.66 | 447.66 |
| PAMELA CONNER | 20071213 | EL1UKQ | 7033931221 | 9030 ACADIA | BRISTOW | VA | 20136 | 448.99 | 448.99 |
| STEVE & JENNIFER COCHRAN | 20080919 | EO5LKZ | 9089107000 | 1036 RIDGE RD | PRINCETON | NJ | 08540 | 449.40 | 449.40 |
| MOOSE MOUNTAIN RESORT | 20081015 | EO7XWF | 6036523700 | 107 MOOSE MOUNTAIN ROAD | BROOKFIELD | NH | 03872 | 449.79 | 449.79 |
| MATTHEW DENNIS | 20080501 | EN0YWG | 9542056646 | 1460 SE 14TH COURT | DEERFIELD BEACH | FL | 33441 | 449.99 | 449.99 |
| ERIC AUTRY | 20070517 | EH9QJM | 4106860999 | 2213 REDTHORN RD | BALTIMORE | MD | 21220 | 450.00 | 450.00 |
| CURTIS & MONIQUE WILLIAMS | 20080403 | EM7TTD | 6175909753 | 336 NORTH MAIN ST. | NATICK | MA | 01760 | 450.00 | 450.00 |
| WILLIAM BRADLEY | 20080714 | EN8SCY | 4102953146 | 410 SEVERN AVE | ANNAPOLIS | MD | 21403 | 450.00 | 450.00 |
| DAVID MILLS | 20081011 | EO7MOX | 3012292514 | 7514 OLD CHESTER RD | BETHESDA | MD | 20817 | 450.00 | 450.00 |
| RON GAMBLE | 20081003 | EO6VBU | 4808556295 | 3431 S. BEVERLY PLACE | | | 852448 | 450.83 | 450.83 |
| JOHN DEWINKLER | 20070526 | EI1VOG | 7033560493 | 908 GEORGETOWN RIDGE CT | MC LEAN | VA | 22102 | 451.49 | 451.49 |
| MANUEL STEFANAKIS | 20080424 | EN0DXS | 6177923262 | 21 FIELD STREET | CAMBRIDGE | MA | 02138 | 452.29 | 452.29 |
| GENE/PAM TAYLOR | 20081126 | ED1DNN | 6022844223 | 5128 EAST OSBORNE | PHOENIX | AZ | 85018 | 453.00 | 453.00 |
| WESLEY BISHOP | 20081028 | EO9DAB | 6036697101 | 160 KIMBALL | MANCHESTER | NH | 03102 | 454.98 | 454.98 |
| CHRIS OHRSTROM | 20080419 | EM9QVB | 5402535004 | | | | | 455.96 | 455.96 |
| FRANTZ ST. AUBIN | 20070303 | EG2XVW | 8602190991 | 97 OLD KENNEDY RD. | WINDSOR | CT | 06095 | 456.19 | 456.19 |
| OMAR MEDINA | 20080921 | EO5OYC | 8138437693 | 115 S ARRAWANA AVE | TAMPA | FL | 33609 | 456.88 | 456.88 |
| MICHELE/GARY KELLEY | 20050211 | DJ9ZPS | 7278221335 | 3348 COQUINA KEY DR. | ST. PETERSBURG | FL | 33705 | 457.31 | 457.31 |
| CAROL HOESCH | 20081015 | EO7WVB | 6102869498 | 8 SIXPENNY LANE | ELVERSON | PA | 19520 | 457.81 | 457.81 |
| SAT VIRDEE | 20080930 | EO6NIQ | 9547570040 | 1018 NW 123 DR | Pompano Beach | FL | 33071 | 457.92 | 457.92 |
| ARTHUR NEAF | 20080812 | EO1NWL | 4078763819 | 8739 LOST COVE DR | ORLANDO | FL | 32819 | 457.93 | 457.93 |
| NAJI BADDOURE | 20050504 | DM5XQF | 8139794005 | 5028 ASHINGTON LANDING DR | TAMPA | FL | 33647 | 458.33 | 458.33 |
| FRANK JENKINS | 20081021 | EO8LVB | 7034539955 | 12419 ENGLISH GARDEN CT. | HERNDON | VA | 20171 | 459.99 | 459.99 |
| DANIEL MCDONALD | 20081029 | EO9GTO | 7812371135 | 40 RIDGE HILL FARM RD | WELLESLEY | MA | 02482 | 459.99 | 459.99 |
| WENDEL STEWART | 20070915 | EJ8RMS | 7032728205 | 2709 CURZON CT | VIENNA | VA | 22182 | 460.00 | 460.00 |
| NICK FASANO | 20080927 | EO6DYN | 6172421764 | 3 MT. VERNON ST | CHARLESTOWN | MA | 02129 | 460.00 | 460.00 |
| CLYDE FRITH | 20081027 | EO9BBL | 9045054369 | P.O BOX 1046 | HILLIARD | FL | 32046 | 460.10 | 460.10 |
| JULIAN CAESAR | 20081025 | EO8VVD | 8605832419 | 43 HIGH ST | WINDSOR | CT | 060951127 | 463.18 | 463.18 |
| VICTOR MARTINEZ | 20081103 | EO9UVP | 2026292712 | 3912 GEORGETOWN CT NW | WASHINGTON | DC | 20007 | 465.00 | 465.00 |
| BOB MOORES | 20080522 | EN3IYL | 9784338818 | 8 ROBIN LN | PEPPERELL | MA | 01463 | 466.39 | 466.39 |
| ALLEN JONES | 20081011 | EO7OIV | 3013906019 | 4308 GREEN LEAF | BOWIE | MD | 20716 | 467.00 | 467.00 |
| KELLY DIXON | 20080403 | EM7TYS | 2158522199 | 125 BUCKWALTER RD | ROYERSFORD | PA | 19468 | 468.38 | 468.38 |
| CHRIS MCDONALD | 20080623 | EN6USY | 7039195984 | 4800 CHUCKS PLACE | GAINESVILLE | | 20155 | 470.00 | 470.00 |
| PAUL GARTENBERG | 20081009 | EO7HMR | 9413514784 | 9987 CHERRY HILLS AVE CIR | BRADENTON | FL | 34202 | 470.77 | 470.77 |
| JERRY GUARCH | 20070208 | EF7CWX | A862559711 | DIVERSIFIED CONST | | FL | | 471.41 | 471.41 |
| NOLAN LUSHINGTON | 20081025 | EO8XNA | 8602476062 | 1 GOLD ST. APT. 15-E | HARTFORD | CT | 06103 | 472.62 | 472.62 |
| ROBERT RUBINSTEIN | 20080808 | EO1ESS | 4109568545 | 920 SOUTH RIVER LANDING | EDGEWATER | MD | 21037 | 474.88 | 474.88 |
| KAREN M CASTALDI | 20071104 | EK4VNY | 2032645129 | 1101 BULLET HILL ROAD | SOUTHBURY | CT | 06488 | 478.22 | 478.22 |
| JAMES LEVIN | 20070810 | EJ3ZHM | 7818997618 | 51 HALLETT HILL RD | WESTON | MA | 02493 | 479.96 | 479.96 |
| GUY GENDREAU | 20081028 | EO9ERK | 5086755473 | 1112 MERIDIAN ST | FALL RIVER | MA | 02720 | 479.98 | 479.98 |
| MELODY AGBUNAG | 20050130 | DJ5ZXE | 8508937531 | 8994 WINGED FOOT DR | TALLAHASSEE | FL | 32312 | 481.12 | 481.12 |
| ROBERT SCRUGGS | 20070109 | EE8RRA | 7703219596 | 2702 TARPLEY PL | KENNESAW | GA | 30152 | 481.49 | 481.49 |