| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued: Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Sheldon | Henry | 129729 | 3428 Glenn Hollow | Court | Jacksonville | FL | 32226 | $2,796.06 | 2,796.06 | |
| Gerald | Laskey | 128649 | 223 Moorehead Ave | | Conshohocken | PA | 19428 | $924.75 | 924.75 | |
| Morris | Lockhart | 127266 | 2908 Redwine Rd | | East Point | GA | 30344 | $975.61 | 975.61 | |
| Michael | Mallardi | 130934 | 42 Jefferson Lane | | Cary | IL | 60013 | $2,748.58 | 2,748.58 | |
| Mark | Nace | 128759 | 2574 Jean Drive | | Hatfield | PA | 19440 | $2,057.39 | 2,057.39 | |
| Kevin | Peek | 132200 | 3609 West Joan | De Arc Avenue | Phoenix | AZ | 85029 | $1,439.31 | 1,439.31 | |
| Robert | Reynolds | 156757 | 4787 Pine Ave | | Orange Park | FL | 32003 | $962.50 | 962.50 | |
| Jonathan | Serafin | 126569 | 630 W. Sedgwick St | Apt. # 6 | Philadelphia | PA | 19119 | $739.17 | 739.17 | |
| Dennis | Westphal | 131922 | 44 Buttonwood Lane | | Plymouth | MA | 02360 | $1,162.02 | 1,162.02 | |
| Royston | Wray | 125688 | 7619 Hampton Blvd | Bldg # A | North Lauderdale | FL | 33068 | $2,485.38 | 2,485.38 | |
| Jean-Max | Archer | 131146 | 16 Erick Road #31A | | Mansfield | MA | 020480655 | $2,233.13 | 2,233.13 | |
| Charlemag | Asekhauno | 155233 | 4036 Quail High | Blvd | Morrisville | NC | 27560 | $1,038.46 | 1,038.46 | |
| Lawrence | Barkley | 128756 | 612 Shorewood Rd | | Round Lake | IL | 60073 | $158.21 | 158.21 | |
| Joseph | Berg | 130068 | 2622 N  49 Lane | | Phoenix | AZ | 85035 | $512.92 | 512.92 | |
| Nicolas | Blanding | 154506 | 4020 Fifendrum Lane | | Charlotte | NC | 28216 | $405.00 | 405.00 | |
| Andrew | Brown | 150298 | 19 Brooklyn Ave | | Manchester | NH | 03103 | $701.90 | 701.90 | |
| Michael | D'Angelo | 129006 | 1521 Tieman Cir | | Glen Burnie | MD | 21061 | $959.19 | 959.19 | |
| John | Foley | 129869 | 5459 W Edgemont Ave | | Phoenix | AZ | 85035 | $687.12 | 687.12 | |
| Keith Doug | Gattis | 129807 | 847 Scaleybark Rd | Apt A | Charlotte | NC | 28209 | $382.21 | 382.21 | |
| Edward | Goedert | 129551 | 826 E Capri Dr | | Palatine | IL | 60074 | $158.46 | 158.46 | |
| Keven | Johnson | 129077 | 75 Fernwood Dr | | Gardner | MA | 014401238 | $503.46 | 503.46 | |
| Bryan | Johnson | 129089 | 21218 Bridge | Meadow Lane | Katy | TX | 77449 | $1,756.57 | 1,756.57 | |
| Jared | Jordan | 131308 | 10623 Nobility | | Houston | TX | 77099 | $2,769.23 | 2,769.23 | |
| John | McDougle | 153057 | 7104 Wallace Road | Apt. A | Charlotte | NC | 28212 | $75.63 | 75.63 | |
| Arthur | Moon | 156754 | 211 W Spruce S | | Norristown | PA | 19401 | $144.71 | 144.71 | |
| Benjamin | Rambo | 151921 | 6 Kirsim Ct | | Freeland | MD | 21053 | $2,056.79 | 2,056.79 | |
| Michael | Rinehart | 131639 | 70 Monroe St | | E Hartford | CT | 06118 | $213.23 | 213.23 | |
| Andrew | Roy | 152265 | 13 General Pulaski | Drive | Salem | NH | 03079 | $33.00 | 33.00 | |
| Steven | Sanders | 130309 | 507 Oakside Drive | | Atlanta | GA | 30331 | $682.02 | 682.02 | |
| Charles | Turnier | 131377 | 15 Maple Ave | | Collinsville | CT | 06019 | $2,231.00 | 2,231.00 | |
| Fred | Wilson | 155799 | 6825 Providence Square Dr | Square Dr. Apt. 258 | Charlotte | NC | 28270 | $1,310.31 | 1,310.31 | |
| Hector | Amador | 154797 | 4601 W Keim Dr | | Glendale | AZ | 85301 | $763.50 | 763.50 | |
| Charles | Autry | 125967 | 2111 N Landine Ct | | Marietta | GA | 30066 | $91.88 | 91.88 | |
| Alex | Barahona | 155116 | 106 Williams Rd | | Hollywood | FL | 33023 | $748.56 | 748.56 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Antoine | Belizaire | 128582 | 3568 SW 177 Ave | | Miramar | FL | 33029 | $2,995.67 | 2,995.67 | |
| Brett | Beynon | 156882 | 1441 Brandywine Rd | Apt 100L | West Palm Beach | FL | 33409 | $102.17 | 102.17 | |
| Michael | Billows | 156173 | 7206 Highland Oak Ct | | Richmond | TX | 77469 | $830.31 | 830.31 | |
| Christophe | Blackburn | 156677 | 8039 Wilson Blvd | | Jacksonville | FL | 32210 | $400.67 | 400.67 | |
| Wesley | Booth | 154995 | 304 Thornwood Dr | | Lindenhurst | IL | 60046 | $537.12 | 537.12 | |
| Dawkins | Bowman | 127292 | 10461 Nw 19th Pl | | Pembroke Pines | FL | 33026 | $2,527.85 | 2,527.85 | |
| Ryan | Bradley | 154926 | 4407 Regal Ct. | | Delray Beach | FL | 33445 | -$146.19 | (146.19) | |
| Eric | Bradley | 156029 | 5027 Blackburn St | | Jacksonville | FL | 32210 | $401.37 | 401.37 | |
| Martin | Chiaravalloti | 153764 | 1332 Spokane Avenue | | Orlando | FL | 32803 | $2,447.31 | 2,447.31 | |
| Barrie | Clark | 131850 | 1690 Sandpiper Dr | | Rock Hill | SC | 29732 | $1,684.42 | 1,684.42 | |
| Justin | Combs | 156668 | 1315 Bob White Dr | | Charleston | SC | 29412 | $0.00 | 0.00 | |
| Brian | Cortez | 155612 | 6102 Bowers | | Wallis | TX | 77485 | $806.15 | 806.15 | |
| David | Cox | 130807 | 1115 Sienna Drive | | Cumming | GA | 30040 | $652.50 | 652.50 | |
| Reinaldo | Cruz-Gonzalez | 156515 | 13920sw 176st Serena | Lakes | Miami | FL | 33177 | $143.77 | 143.77 | |
| Michael | Davis | 128009 | 4236 Falls Rd | | Baltimore | MD | 21211 | $1,684.23 | 1,684.23 | |
| Joseph | Dibley | 127530 | 1736 Laurel Brook Rd | | Fallston | MD | 21047 | $1,722.50 | 1,722.50 | |
| Alan | Dodds | 150006 | 29862 N Tatum | Blvd #1014 | Cave Creek | AZ | 85331 | $866.35 | 866.35 | |
| Kamal | Donadelle | 156788 | 790 Malibu Bay Dr | Apt. 104 | West Palm Beach | FL | 33401 | $497.54 | 497.54 | |
| Joey | Eskildsen | 153932 | 318 N Home | | Park Ridge | IL | 60068 | $238.40 | 238.40 | |
| Craig | Farris | 154764 | 3241 3rd Ave SW | | Naples | FL | 34117 | $280.54 | 280.54 | |
| Ryan | Fols | 129727 | 2411 W 2nd St | | Wilmington | DE | 19805 | $440.60 | 440.60 | |
| Daniel | Fording | 154105 | 15701 Green Point Ct | | Clermont | FL | 34714 | $1,500.75 | 1,500.75 | |
| Mark | Frechette | 130038 | PO Box 288 | | Lebanon | ME | 04027 | $862.18 | 862.18 | |
| Anthony | Fyfe | 156568 | 6619 Duval Avenue | | West Palm Beach | FL | 33411 | $216.46 | 216.46 | |
| Rodney | Galon | 126424 | 1191 NW 179 St | | Miami | FL | 33169 | $3,223.85 | 3,223.85 | |
| Raymond | Gaunt | 156621 | 362 Ft Elfsborg Rd | | Salem | NJ | 08079 | $553.67 | 553.67 | |
| Christophe | Gentile | 153043 | 306 Lakeview St | Apt 205 | Orlando | FL | 32804 | $485.69 | 485.69 | |
| Jonathan | Glover | 131263 | 21123 Brae Point Ct | | Katy | TX | 77449 | $3,920.58 | 3,920.58 | |
| Michael | Goguen | 155215 | 16A Crown St | | Nashua | NH | 03060 | $753.92 | 753.92 | |
| Damien | Gonzalez | 152750 | 968 Amity Rd | | Asheboro | NC | 27203 | $968.37 | 968.37 | |
| Christophe | Goode | 132268 | 6415 Soledad Dr | | Houston | TX | 77083 | $3,971.63 | 3,971.63 | |
| David | Green | 156583 | 69 Glenridge | | Portland | ME | 04102 | -$64.90 | (64.90) | |
| Jason | Grenier | 156423 | 41 Anvil Dr | | Nashua | NH | 03060 | $230.29 | 230.29 | |
| Aristides | Gutierrez | 155005 | 7227 Clayhorn Ct | | Richmond | TX | 77469 | $1,757.00 | 1,757.00 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| John | Halabrin | 126436 | 2N 484 Highland Ave | | Glen Ellyn | IL | 60137 | $1,860.67 | 1,860.67 | |
| Everton | Hall | 154584 | 11798 SW 99 Lane | | Miami | FL | 33186 | $2,247.12 | 2,247.12 | |
| Michael | Hinnegan | 151196 | 14006 Erwin St | | Philadelphia | PA | 19116 | $506.25 | 506.25 | |
| Daniel | Hofmeier | 156881 | 20876 Rand Rd | | Kildeer | IL | 60010 | $199.90 | 199.90 | |
| Gregory | Holzer | 153971 | 1125 11th Way | | West Palm Beach | FL | 33407 | $393.52 | 393.52 | |
| Kelly | Houston | 125352 | 16918 Summer Dawn Pl | | Houston | TX | 77095 | $1,152.65 | 1,152.65 | |
| Shatlan | Hoyle | 152526 | 1350 Greens Pkwy | 1142 | Houston | TX | 77067 | $94.81 | 94.81 | |
| Gregory | Hutchinson | 156325 | 2301 S Congress Ave | Apt 523 | Boynton beach | FL | 33426 | $680.77 | 680.77 | |
| John | Jackson | 126503 | 7420 Venetian Way | | Lake Clarke Shores | FL | 33406 | $806.77 | 806.77 | |
| Jesse | Jones | 156271 | 849 S Wymore Rd | Apt 36D | Altamonte Springs | FL | 32714 | $193.85 | 193.85 | |
| Pavel | Kamlet | 130905 | 310 Golf Brook | Circle Apt 106 | Longwood | FL | 32779 | $67.78 | 67.78 | |
| Robert | Kane | 156191 | 9 Brooke Manor | | Birdsboro | PA | 19508 | $76.15 | 76.15 | |
| Tony | Kennedy | 156682 | 254 Ju Lenor Dr | | Winston Salem | NC | 27107 | $54.52 | 54.52 | |
| Mathew | Krzyzanski | 130824 | 119 Cannon Place | | Dallas | GA | 30157 | $799.62 | 799.62 | |
| James | Lacek | 155170 | 15322 W Jill Ln | | Surprise | AZ | 85374 | $626.15 | 626.15 | |
| Derrick | LeMay | 153178 | 5162 Antioch Road | | Oxford | NC | 27565 | $895.15 | 895.15 | |
| Jeffery | Lenertz | 154175 | 56 Silver Oaks Circle | | Naples | FL | 34119 | $666.35 | 666.35 | |
| Mark | Leon | 155115 | 3308 Erskine Dr | | Orlando | FL | 32825 | $378.50 | 378.50 | |
| Brian | Lochhead | 132116 | PO Box 583 | | Epsom | NH | 03234 | $636.19 | 636.19 | |
| Louis | Lusignan | 128793 | 150 Montclare Ln | | Wood Dale | IL | 60191 | $5,470.38 | 5,470.38 | |
| Vincent | Macqueen | 127892 | 109 Silver St | | Dover | NH | 03820 | $1,890.87 | 1,890.87 | |
| Chris | Malin | 129294 | 941 Sw 68th Ave | | Plantation | FL | 333170000 | $2,742.81 | 2,742.81 | |
| Peter | Marchese | 155734 | 5720 NW 74 Place | Apt 107 | Coconut Creek | FL | 33073 | $468.98 | 468.98 | |
| Gordon | Martin | 154294 | 46218 Allsbrook Pl | | Sterling | VA | 20165 | $48.00 | 48.00 | |
| Franklin | Martinez | 127478 | 6691 Mangrove way | | Naples | FL | 34109 | $1,523.97 | 1,523.97 | |
| Christophe | Martone | 153533 | 898 Gittings Ct | | Abingdon | MD | 21009 | $157.69 | 157.69 | |
| Dio | Mazurek | 156449 | 7142 Boneventure Drive | | Tampa | FL | 33607 | $186.06 | 186.06 | |
| Alfred | Mead | 129218 | 217 Old Pawling Rd | | Pawling | NY | 12564 | $1,636.01 | 1,636.01 | |
| Wesley | Metzger | 154007 | 19251 Monrovia Rd. | | Orange | VA | 22960 | $1,100.77 | 1,100.77 | |
| Brandon | Meyers | 155827 | 35 Kenberma Street | | Manchester | NH | 03103 | -$16.15 | (16.15) | |
| Klaus | Mitchell | 130553 | 1604 Cherry St | | Baltimore | MD | 21226 | $413.31 | 413.31 | |
| John | Moraitis | 155497 | 1015 Smith Road | | Lisle | IL | 60532 | $330.15 | 330.15 | |
| Dominick | Morales | 155401 | 133 Division Ave | | Fairfield | CT | 06825 | $666.35 | 666.35 | |
| Manuelo | Noa | 156864 | 140 Savannah Court | | Advance | NC | 27006 | $124.38 | 124.38 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Scott | Paffhausen | 131877 | 103 Perkasie Ave | | West Lawn | PA | 19609 | $1,499.38 | 1,499.38 | |
| James | Parkhurst | 155272 | 780 Almond Dr | | Aurora | IL | 60506 | $283.23 | 283.23 | |
| Steven | Perrotta | 151979 | 720 Woodbridge Pl | | Longwood | FL | 32750 | $333.17 | 333.17 | |
| Alain | Pfanner | 153641 | 571 McManus Way | | Towson | MD | 21286 | $1,127.29 | 1,127.29 | |
| Bryan | Powell | 128037 | 4045 W Creedance Blvd | | Glendale | AZ | 85310 | $445.82 | 445.82 | |
| Julio | Ramirez | 156273 | 1437 Lund Ave | | Kissimmee | FL | 34744 | $385.00 | 385.00 | |
| Victor | Ramirez | 131625 | 4157 Everett Ave | | Middleburg | FL | 32068 | $681.69 | 681.69 | |
| Keith | Ramsey | 154843 | 125 S Jefferson | #2010 | Chicago | IL | 60661 | $1,133.65 | 1,133.65 | |
| Michael | Randle | 126822 | 3416 HEATHER TER | | LAUDERHILL | FL | 33319 | $223.08 | 223.08 | |
| Rubina | Rasheedi | 125011 | 3124 Shoreline Dr | | Clearwater | FL | 33760 | $1,860.61 | 1,860.61 | |
| Matthew | Roach | 155077 | 91 Spring View Drive | | Lynn | MA | 01904 | $336.46 | 336.46 | |
| Joseph | Ross | 156842 | 1105 E Blackhawk Dr | | Phoenix | AZ | 85024 | $238.40 | 238.40 | |
| Michael | Rowell | 153496 | 10 Estates Court | Apt 5106 | Pikesville | MD | 21208 | $495.00 | 495.00 | |
| Randy | Sakamoto | 131187 | 172 Maurice St | | Manchester | NH | 03103 | $475.96 | 475.96 | |
| Derek | Sanderson | 156868 | 123 Mosher Rd | | Gorham | ME | 04038 | $124.38 | 124.38 | |
| David | Sarette | 127746 | 145 Pasture Dr | | Manchester | NH | 03102 | $103.41 | 103.41 | |
| Petar | Sasic | 131549 | 105 Clover Lane | | Longwood | FL | 32750 | $1,835.48 | 1,835.48 | |
| Andrew | Sherman | 155106 | 551 Worcester Road | Apt. 41 | Framingham | MA | 01701 | $549.23 | 549.23 | |
| Michael | Smart | 129236 | 5220 Calusa Ct | | Cape Coral | FL | 33904 | $1,418.85 | 1,418.85 | |
| James | Snavley | 126133 | 7306 Ascot Ct | #1 | Naples | FL | 34104 | $713.19 | 713.19 | |
| John | Staples | 153120 | 2055 Whisperwood | Glen Lane | Reston | VA | 20191 | $19.08 | 19.08 | |
| James | Steelman | 154264 | 4850 SW 94 Ave | | Miami | FL | 33165 | $1,510.79 | 1,510.79 | |
| Kirk | Swanson | 150560 | 939 Shattuck Lane | | Schaumburg | IL | 60194 | $714.74 | 714.74 | |
| Robert | Taylor | 127577 | 117 Longview Rd | | Stockbridge | GA | 30281 | $1,598.19 | 1,598.19 | |
| Robert | Tombo | 154930 | 2611 N. Riverside | Drive 706 | Pompano Beach | FL | 33062 | $1,214.96 | 1,214.96 | |
| Michael | Toubail | 155319 | 2728 Anzio Ct | apt 304 | Palm Beach Gardens | FL | 33410 | $508.00 | 508.00 | |
| Justin | Turgeon | 156867 | 12 Roberta Dr | | Dover | NH | 03820 | $124.38 | 124.38 | |
| Jaime | Vargas | 154378 | 7774 W 29 Ln | #201 | Hialeah | FL | 33018 | $333.17 | 333.17 | |
| Raymond | Wahoski | 155080 | 419 SW Walking Path | | Stuart | FL | 34997 | $999.77 | 999.77 | |
| Mark | Wasmund | 126814 | 168 Gloucester Blvd | | Middletown | DE | 19709 | $1,074.23 | 1,074.23 | |
| Frederick | Weller | 155768 | 245 SE 10th St | Apt 3B | Deerfield Beach | FL | 33441 | $345.44 | 345.44 | |
| Jason | Welsch | 156586 | 13601 S 44 th St | Apt 1092 | Phoenix | AZ | 85044 | $960.58 | 960.58 | |
| Thomas | Winkler | 129704 | 8110 Dalesford Rd | | Baltimore | MD | 21234 | $2,636.58 | 2,636.58 | |
| Steven | Worobey | 127694 | 11228 Summer Star Dr | | Riverview | FL | 33569 | $474.69 | 474.69 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Lyndsay | Keffer | 156531 | 51 Montvale Rd | | Brockton | MA | 02302 | $231.00 | 231.00 | |
| JoAnn | Netto | 156036 | 15 South Avenue | Apt 3 | Whitman | MA | 02382 | $468.31 | 468.31 | |
| Sheena | Silva | 155548 | 23 Crapo St | | New Bedford | MA | 02740 | $200.00 | 200.00 | |
| Candous | Crispo | 125246 | 2708 NW 94 Ave | | Coral Springs | FL | 33065 | $1,281.95 | 1,281.95 | |
| Sherry An | Enlow | 131338 | 525 Bethlehem Rd | | Rockmart | GA | 30153 | $1,282.31 | 1,282.31 | |
| Mark | Hussar | 130126 | 1611 Sw 53rd Ave | | Plantation | FL | 33317 | $2,458.01 | 2,458.01 | |
| Larry | Urbin | 129893 | 2485 Nw 79 Terrace | | Margate | FL | 33063 | $3,107.59 | 3,107.59 | |
| Kevin | LeGault | 156704 | 3 Hawthorne Village | Apt D | Franklin | MA | 020382676 | $1,018.77 | 1,018.77 | |
| Matthew | Sorrento | 156427 | 162 Oak St | | Pembroke | MA | 02359 | $693.00 | 693.00 | |
| Gadar | Abkarian | 156794 | 337 Water St | | Wakefield | MA | 01880 | $1,665.87 | 1,665.87 | |
| Koshy | Abraham | 151428 | 4230 Bear Lakes Ct | Renaissance Apt 102 | West Palm Beach | FL | 33409 | $1,039.04 | 1,039.04 | |
| Jeffrey | Abrams | 125331 | 1050 Hillsboro Mile | #404 | Hillsboro Beach | FL | 33062 | $732.98 | 732.98 | |
| Daniel | Abramson | 153017 | 77 Pond Ave | Apt 1009 | Brookline | MA | 02445 | $194.08 | 194.08 | |
| Justin | Adams | 152234 | 55 Coventry Cross Rd | | Mount Wolf | PA | 17347 | $2,120.19 | 2,120.19 | |
| Jacques | Adelson | 155812 | 953 Lakesherwood | Drive | Orlando | FL | 32818 | $717.79 | 717.79 | |
| Alfred | Adjin | 153258 | 855 Lake Shore Dr | | Bowie | MD | 20721 | $2,744.62 | 2,744.62 | |
| Adam | Ahmed | 128695 | 7952 S Green St | | Chicago | IL | 60620 | $1,164.85 | 1,164.85 | |
| Shakeel | Ahmed | 150743 | 2218 White Pine Cir | Unit B | Greenacres | FL | 33415 | $1,319.19 | 1,319.19 | |
| Paul | Alexander | 125178 | 16 Harvard Avenue | | Collingswood | NJ | 08108 | $3,532.69 | 3,532.69 | |
| Benjamin | Alexander | 128337 | 522 Ramsdell Ave | | Altamonte Springs | FL | 32714 | $598.15 | 598.15 | |
| Mir | Ali | 150675 | 3115 Rim Rock Dr | | Missouri City | TX | 77459 | $577.50 | 577.50 | |
| Michael | Alperin | 152071 | 33 Neponset St | | Canton | MA | 02021 | $1,058.40 | 1,058.40 | |
| Martin | Amidon | 154099 | 3 Glover Ave | | Newtown | CT | 06470 | $10.46 | 10.46 | |
| Lixuel | Ancheta | 156599 | 12100 Rock Canyon Dr | | Charlotte | NC | 28226 | $0.00 | 0.00 | |
| Jaime | Aranda | 151456 | 3331 Claridge Ct | | Wheaton | MD | 20902 | $987.23 | 987.23 | |
| Steven | Argote | 128328 | 8504 Tiara Park Way | | Tampa | FL | 33635 | $1,731.69 | 1,731.69 | |
| Adam | Arledge | 156445 | 618B Palmer St | | Orlando | FL | 32801 | $1,153.85 | 1,153.85 | |
| Kenneth | Armitage-Kawaji | 127842 | 2443 Massachusetts | Ave #8 | Cambridge | MA | 02140 | $1,217.26 | 1,217.26 | |
| Theodore | Armstrong | 156283 | 3143 Brookfield Rd | | Harrisburg | PA | 17109 | $987.12 | 987.12 | |
| Nathan | Augustyn | 156850 | 148 Westside Drive | | Mocksville | NC | 27028 | $355.38 | 355.38 | |
| Mauricio | Ayala | 155883 | 401 Talcottville Rd | Apt .106 | Vernon | CT | 06066 | $504.48 | 504.48 | |
| Peter | Bachman | 150477 | 348 Vassar Ave | | Swarthmore | PA | 19081 | $2,052.18 | 2,052.18 | |
| James | Bailey | 153153 | 1904 Hunters Trace Cir | | Middleburg | FL | 32068 | $3,320.88 | 3,320.88 | |
| Catharine | Bair | 156331 | 6320 Carpenter Street | | Lancaster | PA | 17520 | $369.81 | 369.81 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued: Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Cory | Baker | 153672 | 9805 Forest Ln | | Conroe | TX | 77385 | $936.15 | 936.15 | |
| Matthew | Bales | 125842 | 3610 Se 3rd Ave | | Cape Coral | FL | 33904 | $2,159.25 | 2,159.25 | |
| Brian | Ballance | 156660 | 6446 E. Elmwood St | | Mesa | AZ | 85205 | $329.42 | 329.42 | |
| Virginia | Bamber | 126995 | 1260 Se 14th Ct | | Deerfield | FL | 33441 | $981.92 | 981.92 | |
| Joseph | Barbush | 127346 | 38 Ruggles Court | | Orland Park | IL | 60467 | $1,185.00 | 1,185.00 | |
| Errol | Barclay | 153073 | PO Box 490555 | | Everett | MA | 02149 | $1,807.94 | 1,807.94 | |
| Brian | Barnes | 131163 | 7260 Cascading | Pines Drive | Tega Cay | SC | 29708 | $494.09 | 494.09 | |
| John | Barnes | 154593 | 71 April Wind South | | Montgomery | TX | 77356 | $216.92 | 216.92 | |
| Christophe | Barnett | 128569 | 400 Uno Lago Drive | #104 | Juno Beach | FL | 33408 | $576.00 | 576.00 | |
| Michael | Barron | 152527 | 3711 Auburn Grove | Circle | Missouri City | TX | 77459 | $410.75 | 410.75 | |
| Jeremy | Barry | 154581 | 3185 Capri Isle Way | | Orlando | FL | 32835 | $1,675.74 | 1,675.74 | |
| Randall | Barten | 154019 | 162 Ocean Blvd | | Atlantic Beach | FL | 32233 | $245.38 | 245.38 | |
| Brian | Bartholomew | 150059 | 924 Mimosa Dr | | Chuluota | FL | 32766 | $1,126.30 | 1,126.30 | |
| Emmanue | Bart-Williams | 156717 | 6080 Fillyside Tr | | Jacksonville | FL | 32244 | $0.00 | 0.00 | |
| Richard | Basler | 154191 | 31 Loud Road | | Holbrook | MA | 02343 | $946.96 | 946.96 | |
| Arun | Battish | 156855 | 1363 Brookstone Dr | | Garnet Valley | PA | 19061 | $355.38 | 355.38 | |
| Christophe | Baudo | 152145 | 7011 Tara Blue | Ridge | Richmond | TX | 77469 | $1,466.35 | 1,466.35 | |
| Joseph | Baugher | 155432 | 18 North Court | | Northeast | MD | 21901 | $2,052.69 | 2,052.69 | |
| Eric | Baxter | 156590 | 6327 Old Route 22 | | Bernville | PA | 19506 | $0.00 | 0.00 | |
| Timothy | Becker | 128453 | 233 Linden St | | South Hamilton | MA | 01982 | $890.96 | 890.96 | |
| Russell | Beermann | 155329 | 5032 Pond Ridge Dr | | Riverview | FL | 33578 | $0.00 | 0.00 | |
| William | Bender | 130171 | 82 Bruyn Turnpike | | Wallkill | NY | 12589 | $2,101.17 | 2,101.17 | |
| Richard | Benzel | 151822 | 1107 Lakeview Dr | | Pineville | NC | 28134 | $614.58 | 614.58 | |
| Michael | Berard | 155695 | 54 Bay Colony Dr | | Ashland | MA | 01721 | $842.81 | 842.81 | |
| William | Bergmann | 126672 | 70A Main St | | Raymond | ME | 04071 | $2,047.84 | 2,047.84 | |
| Henricus | Bergmans | 152338 | 1499 Blaney Rd | | Columbia | SC | 29045 | $1,423.08 | 1,423.08 | |
| Jeffrey | Bernard | 128341 | 8527 Dark Hawk | Cir | Columbia | MD | 20145 | $2,159.51 | 2,159.51 | |
| Daniel | Bertrand | 155073 | 85 Shafer Road | | New Hartford | CT | 06057 | $900.10 | 900.10 | |
| Ryan | Bessler | 156735 | 9152 124th Way N | | Seminole | FL | 337723226 | $107.31 | 107.31 | |
| Francesco | Bianchi | 156050 | 11515 Matthews Tr | | Hampton | GA | 30228 | $419.42 | 419.42 | |
| Christophe | Bingham | 128870 | 52 Shore Dr | | Peabody | MA | 01960 | $571.68 | 571.68 | |
| Nathaniel | Bingham | 155482 | 7352 N. SEELEY | APT 1E | CHICAGO | IL | 60645 | $165.00 | 165.00 | |
| Brian | Birkland | 126115 | 190 S. Prospect | Box 2643 | Elmhurst | IL | 60126 | $3,959.38 | 3,959.38 | |
| Christophe | Black | 156365 | 3105 Santa Margarita | Road | West Palm Beach | FL | 33411 | $1,111.15 | 1,111.15 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Beau | Blanco | 156802 | 70 Rockcrest Circle | | Rockville | MD | 20851 | $932.88 | 932.88 | |
| Lee | Blaquiere | 127267 | 82 Everton Av | | Worcester | MA | 01604 | $436.15 | 436.15 | |
| Jonathan | Blocker | 132009 | 3213 Nobility Ct | | Waldorf | MD | 20603 | $266.54 | 266.54 | |
| Michael | Boner | 156826 | 10024 N 49Th Lane | | Glendale | AZ | 85302 | $0.00 | 0.00 | |
| Michael | Booher | 130223 | 313 Frankle St | | Baltimore | MD | 21225 | $782.31 | 782.31 | |
| Chris | Boucher | 154392 | 44 Bratt Lane | | West Warwick | RI | 02893 | $651.46 | 651.46 | |
| Bruce | Boutin | 130272 | 169 North Rd | | Candia | NH | 03034 | $394.98 | 394.98 | |
| Derrick | Bovee | 125747 | 82 Weymouth School | Road | Enfield | CT | 06082 | $2,635.60 | 2,635.60 | |
| James | Bowen | 129848 | 1114 Cheyenne | Meadows | Katy | TX | 77450 | $177.69 | 177.69 | |
| Robert | Bowles | 153654 | 27 Pheasant Run Lane | | Stratham | NH | 03885 | $797.19 | 797.19 | |
| Michael | Boyhan | 125260 | 519 W Kalmia Dr | #10 | Lake Park | FL | 33403 | $547.62 | 547.62 | |
| William | Boyko | 131749 | 11 Bushy Hill Dr | | Newington | CT | 06111 | $998.85 | 998.85 | |
| Glenn | Bragg | 126988 | 4707 Heath Ave | | Tampa | FL | 33624 | $2,008.00 | 2,008.00 | |
| Theodore | Brannen | 131901 | 75 Senoia Springs | Court | Senoia | GA | 30276 | $732.98 | 732.98 | |
| Kenneth | Breeden | 154170 | 13596 Lobo Court | | Jacksonville | FL | 32224 | $1,110.58 | 1,110.58 | |
| Samuel | Bridger | 128533 | 285 Dean Rd | | Brookline | MA | 02445 | $1,778.13 | 1,778.13 | |
| William | Bridges | 152253 | 4825 NW 95th Ave | | Sunrise | FL | 33351 | $430.90 | 430.90 | |
| Shawn | Broadhurst | 155604 | 4915 Battery Lane | #4 | Bethesda | MD | 20814 | $1,699.13 | 1,699.13 | |
| Michael | Brodkey | 128526 | 820 NW 35th Ave | | Miami | FL | 33125 | $2,218.99 | 2,218.99 | |
| James | Brower | 128959 | 838 Oakwood Rd | | Orange | CT | 06477 | $533.08 | 533.08 | |
| Robert | Brown | 151135 | 304 Senate Court | | Herndon | VA | 20170 | $276.35 | 276.35 | |
| Chris | Brown | 131092 | 339 Covered Bridge | Place | Smyrna | GA | 30082 | $1,778.00 | 1,778.00 | |
| Dale | Brown | 156607 | 411 Hager Dr | | Ocoee | FL | 34761 | $1,221.63 | 1,221.63 | |
| Eric | Brown | 151823 | 8218 Green Parrot | Rd Unit 306 | Jacksonville | FL | 32256 | $670.54 | 670.54 | |
| Tiffany | Bruessard | 154913 | 14319 S Wallace | | Riverdale | IL | 60827 | $0.00 | 0.00 | |
| Whitney | Brule | 129693 | 65 River St Apt 2 | | Hudson | MA | 01749 | $184.15 | 184.15 | |
| Michael | Brule | 126007 | 65 River St  Unit 2 | | Hudson | MA | 01749 | $797.93 | 797.93 | |
| Gary | Bryant | 125925 | 23 Narragansett St | | Gorham | ME | 04038 | $822.87 | 822.87 | |
| Christophe | Buhrman | 128852 | 1230 Oakbrook Dr | | Largo | FL | 33770 | $699.94 | 699.94 | |
| Thomas | Bulmer | 156843 | 9501 E Broadway Rd | | Mesa | AZ | 85238 | $899.57 | 899.57 | |
| Justin | Burdick | 156662 | 858 Karen St | | Palm Harbor | FL | 34684 | $444.81 | 444.81 | |
| John | Burleson | 132180 | 450 Mount Vernon Cir | | Bensalem | PA | 19020 | $986.37 | 986.37 | |
| Byron | Burno | 156748 | 3189 Hypoluxo Rd | | Lantana | FL | 33462 | $799.62 | 799.62 | |
| Matthew | Burns | 131084 | 798 Glendale Rd | | York | PA | 17403 | $959.32 | 959.32 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Matthew | Burry | 150033 | 15940 W Crocus Dr | | Surprise | AZ | 85379 | $1,148.56 | 1,148.56 | |
| David | Busby | 131239 | 1844 Snydersburg Rd | | Westminster | MD | 21157 | $499.04 | 499.04 | |
| Vincent | Buszko | 130430 | 101 Banff Street | | Bear | DE | 19701 | $1,726.01 | 1,726.01 | |
| Willie | Cage | 129054 | 5031 Goucher Lane | | Orlando | FL | 32821 | $960.55 | 960.55 | |
| Jamar | Caldwell | 155795 | 1915 Harrill St | A | Charlotte | NC | 28205 | $756.00 | 756.00 | |
| Carlos | Camargo | 125416 | 38 Beechwood Road | | Hudson | NH | 03051 | $3,016.43 | 3,016.43 | |
| Derrick | Campbell | 155240 | 314 Old Line Ave | | Laurel | MD | 20724 | $552.12 | 552.12 | |
| Albert | Capaldi | 130156 | 6 Cottonwood Drive | | Cranston | RI | 02921 | $418.46 | 418.46 | |
| Sam | Capitano | 125514 | 4749 Goshawk Dr | | Jacksonville | FL | 32257 | $3,160.69 | 3,160.69 | |
| Daniel | Caples | 129680 | 816 South Linwood Ave | | Baltimore | MD | 21224 | $3,230.77 | 3,230.77 | |
| Eric | Cardaciotto | 155537 | 29 Tall Timber Lane | | Burlington | NJ | 08016 | $568.85 | 568.85 | |
| Alexander | Carlisle | 155685 | 139 Lawler Road | | West Hartford | CT | 06117 | $840.50 | 840.50 | |
| Corey | Carpenter | 156075 | 382 Weaver Hill Rd | | West Greenwich | RI | 02817 | $375.00 | 375.00 | |
| Lee | Carpenter | 155615 | 655 Overland Trail | | Roselle | IL | 60172 | $1,769.00 | 1,769.00 | |
| Daniel | Carr | 154195 | 624 Gairloch Place | | Bel Air | MD | 21015 | $798.77 | 798.77 | |
| Stephen | Carrigan | 156424 | 17 Cedar Point Rd | | Durham | NH | 03824 | $285.58 | 285.58 | |
| James | Carter | 128968 | 53 Rector St | | East Hartford | CT | 06108 | $911.75 | 911.75 | |
| Frank | Carter | 151982 | 1400 Esplanade Ct | Apt 229 | Reston | VA | 20194 | $700.40 | 700.40 | |
| Timothy | Casale | 154247 | 2712 Eastway Dr | Apt. K-28 | Charlotte | NC | 28205 | $344.35 | 344.35 | |
| Joseph | Cavallo | 131022 | 2759 Mountain View | Drive | Bath | PA | 18014 | $529.27 | 529.27 | |
| Rogerio | Chamorro | 131429 | 915 NW 1st Ave | Apt H 2204 | Miami | FL | 33136 | $710.77 | 710.77 | |
| Tommy | Chan | 156067 | 515 Orrin St SE | | Vienna | VA | 22180 | $1,153.85 | 1,153.85 | |
| Camilo | Charles | 150774 | 3780 Metro Pkwy | Apt 335 | Fort Myers | FL | 33916 | $1,080.00 | 1,080.00 | |
| Jeffrey | Chasin | 125517 | 53 Prospect Av | | Roslindale | MA | 02131 | $1,576.95 | 1,576.95 | |
| John | Chatman | 156857 | 35 Centre Ave | | West Norriton | PA | 19403 | $355.38 | 355.38 | |
| David | Chernomas | 156578 | 2285 Kings Gate Ln | | Mt. Pleasant | SC | 29466 | $551.54 | 551.54 | |
| Kenneth | Chlebos | 127168 | 13012 Walden Dr | | Plainfield | IL | 60585 | $3,402.06 | 3,402.06 | |
| Sean | Chrobak | 155061 | 615 Maple Avenue | | Swansea | MA | 02777 | $918.77 | 918.77 | |
| Patrick | Clise | 152180 | 40 Eastlake Road | | Mt Pleasant | SC | 29464 | $1,499.93 | 1,499.93 | |
| Larry | Close | 125287 | 1 E Redmare Court | | Cockeysville | MD | 21030 | $1,002.12 | 1,002.12 | |
| Jose | Cogul | 129047 | 8850 SW 68th Ct | Apt F6 | Pinecrest | FL | 33156 | $724.90 | 724.90 | |
| Donald | Cohens | 155622 | 440 9th St Apt 1 | | West Palm Beach | FL | 33401 | $434.31 | 434.31 | |
| Joseph | Colacito | 125835 | 5732 Nw 51st Place | | Coral Springs | FL | 33067 | $2,511.25 | 2,511.25 | |
| Ryan | Collins | 156664 | 18 Chadwick Circle | Apt G | Nashua | NH | 03062 | $385.50 | 385.50 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Peter | Comas | 125992 | 98 Pleasant St | Apt 3 | Portland | ME | 04101 | $754.94 | 754.94 | |
| Daniel | Conner | 156799 | 524 Stony Hill Rd | | Yardley | PA | 19067 | $45.00 | 45.00 | |
| Joseph | Connolly | 156626 | 630 W Cliveden St | | Philadelphia | PA | 19119 | $649.04 | 649.04 | |
| James | Conover | 156201 | 3806 Palm Tree Blvd | | Cape Coral | FL | 33904 | $533.08 | 533.08 | |
| Sean | Conroy | 126170 | 175 Willard St | Unit 25 | Lowell | MA | 01850 | $2,201.28 | 2,201.28 | |
| Daniel | Cook | 130765 | 4348 Old 126 | | Warfordsburg | PA | 17267 | $930.92 | 930.92 | |
| Brian | Cooke | 154285 | 147 Liberty Way | | Deptford | NJ | 08096 | $134.42 | 134.42 | |
| Sheldon | Cooperman | 126504 | 6 Hallmark Gardens | #3 | Burlington | MA | 01803 | $1,138.85 | 1,138.85 | |
| Scott | Corcoran | 132071 | 71 Silver Lake Ave | PO BOX 8127 | Warwick | RI | 02888 | $1,009.33 | 1,009.33 | |
| Ken | Corcoran | 125941 | 2206 Jessa Dr | | Kissimmee | FL | 34743 | $1,274.13 | 1,274.13 | |
| Juan | Cordero | 154302 | 8205 SW 152 Ave | Apt# PH 1 | Miami | FL | 33193 | $454.42 | 454.42 | |
| Nancy | Corso | 155338 | 58 Dyer Street | | Billerica | MA | 01862 | $498.62 | 498.62 | |
| Hector | Cortes | 156562 | 2260 NE 67th St | Apt.1731 | Fort Lauderdale | FL | 33308 | $0.00 | 0.00 | |
| Frank | Costantino | 126803 | 8137 S Coral Cir | | N Lauderdale | FL | 33068 | $3,390.21 | 3,390.21 | |
| Carlos | Coto | 155941 | 2613 SE 69 Th Place | | Ocala | FL | 34480 | $423.12 | 423.12 | |
| Michael | Cotting | 153917 | 1511 Ronald St | | North Port | FL | 34286 | $977.88 | 977.88 | |
| Christophe | Coukos | 155780 | 17 Pond View Road | | Holliston | MA | 01746 | $1,150.56 | 1,150.56 | |
| Jesse | Coulombe | 155821 | 99 Orange Street | | Fall River | MA | 02720 | $497.79 | 497.79 | |
| David | Courtright | 156556 | 415 N Briggs Ave | Apt 619 | Sarasota | FL | 34237 | $355.38 | 355.38 | |
| Charles | Covely | 152500 | 407 Denali Circle | Apt # 107 | Naperville | IL | 60563 | $537.12 | 537.12 | |
| Thomas | Cox | 155187 | 590 Rockbridge Dr SE | | Leesburg | VA | 20175 | $512.08 | 512.08 | |
| Samuel | Creighton | 152123 | 1918 Dartford Ct | | Valrico | FL | 33594 | $894.52 | 894.52 | |
| Mark | Crockett | 156874 | 5 Tremblay Dr | | Nottingham | NH | 03290 | $222.12 | 222.12 | |
| Matthew | Crouse | 130402 | 17133 W Lundberg St | | Surprise | AZ | 85388 | $488.46 | 488.46 | |
| Justin | Crovo | 151869 | 1055 Norman Drive | Apt 211 | Annapolis | MD | 21403 | $667.50 | 667.50 | |
| Robert | Crowder | 156305 | 56 Jason Lane | | Stafford | VA | 22554 | $2,121.88 | 2,121.88 | |
| Brian | Crowley | 132156 | 14 Ashland Ave | | Methuen | MA | 01844 | $615.12 | 615.12 | |
| Harold | Crump | 152700 | 3608 Cadler Ct | | Raleigh | NC | 27616 | $1,415.34 | 1,415.34 | |
| John | Csekle | 151938 | 10019 SW 145 Ct | | Miami | FL | 33186 | $3,233.65 | 3,233.65 | |
| Leon | Cummings | 156282 | 166 Clinton Street | | New Bedford | MA | 02740 | $1,038.46 | 1,038.46 | |
| Marion | Cunningham | 127889 | 15808 1st St East | | Redington Beach | FL | 33708 | $2,973.13 | 2,973.13 | |
| Eduardo | Curi | 129664 | 115 Wales St | | Cranston | RI | 02920 | $2,596.15 | 2,596.15 | |
| Lewis | Dalven | 129835 | 33 Kimball Rd | | Arlington | MA | 02474 | $2,784.92 | 2,784.92 | |
| Norman | D'Andrea | 131905 | 25 Rutland St | | Warwick | RI | 02888 | $181.73 | 181.73 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Benjamin | Dapaah | 152104 | 3591 Kernan Blvd S | Unit 133 | Jacksonville | FL | 32224 | $1,142.73 | 1,142.73 | |
| Markian | Dashawetz | 125417 | 279 Alewife Brook | Parkway Apt 2 | Somerville | MA | 02144 | $2,313.37 | 2,313.37 | |
| Jeff | Davidson | 132397 | 3604 Cottage Club Ln | | Naples | FL | 34105 | $1,224.38 | 1,224.38 | |
| Andrew | Davis | 151582 | 2812 Whitman Ct | | Manchester | MD | 21102 | $330.00 | 330.00 | |
| Christophe | Davis | 154095 | 1653 Shacktown Rd | | Yadkinville | NC | 27055 | $328.85 | 328.85 | |
| Troy | Davis | 154905 | 416 E Cherry Hill Dr | | Addison | IL | 60101 | $380.77 | 380.77 | |
| Rickey | Davis | 154120 | 3847 Millenia Blvd | Apt 301 | Orlando | FL | 32839 | $820.50 | 820.50 | |
| Dennis | Davis | 153166 | 2849 E Enid Ave | | Mesa | AZ | 85204 | $266.54 | 266.54 | |
| Thomas | De La Cruz | 126260 | 34 Dalton Road | | Belmont | MA | 02478 | $1,298.85 | 1,298.85 | |
| Zachary | Deal | 153110 | 770 Medinah Circle | | Westminster | MD | 21158 | $470.25 | 470.25 | |
| Paul | Decheine | 130253 | 5715 Forester Pine Ct | | Sarasota | FL | 34243 | $1,398.89 | 1,398.89 | |
| Daniel | Delacourt | 153744 | 520 Sugartree Road | | Holland | PA | 18966 | $1,054.31 | 1,054.31 | |
| Eugene | Delisle | 127281 | 34 Dalton Rd | | Belmont | MA | 02478 | $824.90 | 824.90 | |
| Jessica | Devito | 155797 | 209 Lincoln Avenue | | Bellmawr | NJ | 08031 | $408.12 | 408.12 | |
| Breanna | Diaz | 156290 | 8057 Del Haven Rd | | Baltimore | MD | 21222 | $781.56 | 781.56 | |
| Jose | Diaz | 155585 | 4263 Pinebark Ave | | Orlando | FL | 32811 | $157.38 | 157.38 | |
| Christophe | Dickerman | 128585 | 18423 Wolf Creek Tr | | Humble | TX | 77346 | $1,036.54 | 1,036.54 | |
| Jason | DiCuia | 156451 | 1650 SE Green Acres | Cir Apt E-202 | Port St. Lucie | FL | 34952 | $613.27 | 613.27 | |
| Timothy | DiFalco | 155174 | 164 Pilgrim Road | | Haverhill | MA | 01832 | $910.04 | 910.04 | |
| Michael | Digiovanni | 156234 | 10 Bow Street | | Halifax | MA | 02338 | $391.15 | 391.15 | |
| Marco | DiTanna | 129356 | 4264 Clydesdale Ave | | Baltimore | MD | 21211 | $490.38 | 490.38 | |
| Lawrence | Ditkoff | 128580 | 404 Barby Lane | | Cherry Hill | NJ | 08003 | $1,167.99 | 1,167.99 | |
| Brandon | Dodd | 156652 | 3907 Cottington Dr | | Winston-Salem | NC | 27105 | $0.00 | 0.00 | |
| Kathleen | Dodge | 155570 | 1305 Brandt Ave | | New Cumberland | PA | 17070 | -$78.98 | (78.98) | |
| Adam | Domurad | 150820 | 24 Nanlyn Ave | | Sellersville | PA | 18960 | $3,840.67 | 3,840.67 | |
| Jason | Donham | 154705 | 1305 Brandt Ave | | New Cumberland | PA | 17070 | $622.79 | 622.79 | |
| Raeann | Dornon | 128513 | 6620 N Gessner | #3105 | Houston | TX | 77040 | $2,359.92 | 2,359.92 | |
| Eric | Doucette | 154743 | 11 Whittier Road | | Reading | MA | 01867 | $495.29 | 495.29 | |
| Matthew | Douglas | 156839 | 307 Juniper St | | Park Forest | IL | 60466 | $399.81 | 399.81 | |
| Dunstan | Downer | 153938 | 302 Pine Rock Ave | Unit B8 | Hamden | CT | 06514 | $1,521.46 | 1,521.46 | |
| Stephen | Drumheller | 127375 | 523 Bedford Ave | | Weston | FL | 33326 | $1,906.21 | 1,906.21 | |
| James | Duke | 151612 | 1655 58th Ter South | Unit 1 | St. Petersburg | FL | 33712 | $332.31 | 332.31 | |
| Edward | Dunn | 126310 | 57 Deer Run Rd | | Wallingford | CT | 06492 | $0.00 | 0.00 | |
| Clint | Dwyer | 156758 | 6670 Crestridge Loop | Apt 1512 | Fort Myers | FL | 33912 | $399.81 | 399.81 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Drew | Edelman | 125661 | 9748 Darlington | Place | Cooper City | FL | 33328 | $3,166.04 | 3,166.04 | |
| Jeffrey | Edgeworth | 128584 | 3703 Red Berry Way | | Baltimore | MD | 21236 | $1,302.88 | 1,302.88 | |
| Michael | Edwards | 155425 | 142 1/2 Thorndike St | | Cambridge | MA | 02141 | $0.00 | 0.00 | |
| Ivan | Edwards | 156673 | 2107 Marion St | | Columbia | SC | 29201 | $1,021.73 | 1,021.73 | |
| James | Edwards | 156694 | 22931 Canal Rd | | Richmond | TX | 77406 | $586.73 | 586.73 | |
| Chibuzor | Ehilegbu | 152674 | 2124 Haig Point | Way | Raleigh | NC | 27604 | $2,142.77 | 2,142.77 | |
| Daniel | Ellis | 126227 | 521 Kirk Rd | | Decatur | GA | 30030 | $651.38 | 651.38 | |
| Paul | Ellis | 153756 | 3180 N Lakeshore Dr | Apt 22F | Chicago | IL | 60657 | $1,137.69 | 1,137.69 | |
| Andrew | Emond | 126692 | 103 Laurel Ln | | Ludlow | MA | 01056 | $952.27 | 952.27 | |
| George | Engle | 154122 | 163 Yale Road | | Audubon | NJ | 08106 | $384.38 | 384.38 | |
| Michael | Ennis | 129625 | 19675 Colorado | Circle | Boca Raton | FL | 33434 | $1,759.50 | 1,759.50 | |
| Elson | Erazo | 155496 | 6250 Willet Ct | | Bradenton | FL | 34202 | $1,423.08 | 1,423.08 | |
| Guillermo | Escobar | 128438 | 1999 Trafalger Drive | | Romeoville | IL | 60446 | $2,494.42 | 2,494.42 | |
| Stephanie | Escobar | 130846 | 1999 Trafalger Drive | | Romeoville | IL | 60446 | $170.23 | 170.23 | |
| Jason | Eslinger | 131292 | 5120 North | Winchester Ave | Chicago | IL | 60640 | $2,837.76 | 2,837.76 | |
| Robert | Esquilin | 125480 | 411 N Kyrene Rd | Apt 229 | Cchandler | AZ | 85226 | $639.84 | 639.84 | |
| Hugo | Etienne | 127484 | 4 Winton Lane | | Newark | DE | 19702 | $600.23 | 600.23 | |
| Ronnie | Ezzell | 151153 | 146 Penzance Blvd | | Goose Creek | SC | 29445 | $903.17 | 903.17 | |
| Reshley | Faren | 125106 | 2591 35th Ave N | | St Petersburg | FL | 33713 | $2,333.89 | 2,333.89 | |
| Todd | Farris | 154369 | 30 Oak Drive | | Bedford | NH | 03110 | $0.00 | 0.00 | |
| Jimmie Ra | Feagen | 129525 | 2020 Howell Mill Rd | NW #117 | Atlanta | GA | 30318 | $1,059.42 | 1,059.42 | |
| Michael | Fegan | 154213 | 1355 Mayfield Lane | | Hoffman Estates | IL | 60195 | $1,008.81 | 1,008.81 | |
| Jonathan | Felinski | 156399 | 1590 NW 128th Dr | 5-108 | Sunrise | FL | 33323 | $214.62 | 214.62 | |
| Charley | Felton | 126635 | 5832 W Campbell Ave | | Phoenix | AZ | 85031 | $476.63 | 476.63 | |
| Michael | Felumlee | 155484 | 2276 Dawson Ln | | Algonquin | IL | 60102 | $368.94 | 368.94 | |
| William | Ferreira | 127665 | 29 Williams St | | Barrington | RI | 02806 | $561.78 | 561.78 | |
| Michael | Fielder | 155001 | 36 Thompson Road | Apt 4C | Manchester | CT | 06040 | $462.00 | 462.00 | |
| Eduardo | Figueroa | 129705 | 3414 Arbor Oaks Ct | | Tampa | FL | 33614 | $698.54 | 698.54 | |
| Benjamin | Fiske | 156203 | 328 General Miller | Hwy | Temple | NH | 03084 | $1,498.56 | 1,498.56 | |
| Mark | Fitzgerald | 152554 | 13948 Antonia Ford | Court | Centreville | VA | 20121 | $426.92 | 426.92 | |
| Stephen | Flaherty | 132154 | 132 Mill St | | Abington | MA | 02351 | $2,913.10 | 2,913.10 | |
| Bradley | Fleck | 156786 | 3997 Blackstone Dr | | Aurora | IL | 60504 | $480.00 | 480.00 | |
| David | Fontanetta | 156763 | 5102 W Cullom Ave | | Chicago | IL | 60641 | $0.00 | 0.00 | |
| Ayres | Fortes | 131177 | 117 Old Plymouth Rd | 4-E | Sagamore Beach | MA | 02562 | $0.00 | 0.00 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| James | Fraghia | 150855 | 8515 Mystic Greens | Way Unit 104 | Naples | FL | 34113 | $932.36 | 932.36 | |
| Victor | Franco | 150306 | 173 Stirling Ct | | Chester | PA | 19380 | $1,034.71 | 1,034.71 | |
| Robert | Frank | 152836 | 202 Woody Way | | Oakwood Hills | IL | 60013 | $864.00 | 864.00 | |
| Lawrence | Fraser | 130208 | 680 N E 88 Terrace | Apt 8 | Miami | FL | 33138 | $2,128.92 | 2,128.92 | |
| William | Freeman | 127037 | 1754 Cheryl Leigh Dr | | Riverdale | GA | 30296 | $724.90 | 724.90 | |
| Cristian | Fuentes | 154993 | 1860 Chestnut Ave | | Trenton | NJ | 08611 | $1.67 | 1.67 | |
| Thomas | Fuller | 155809 | 2904 Harvard Ave | | Durham | NC | 27703 | $408.50 | 408.50 | |
| Thomas | Fulmer | 154532 | 12905 Grenade Ln | | Spotsylvania | VA | 22551 | $1,042.46 | 1,042.46 | |
| Stephen | Funke | 125922 | 2171 Ne 4th Way | | Boca Raton | FL | 33431 | $600.72 | 600.72 | |
| Christophe | Gagnon | 127643 | 75 Log Street | 3D | Manchester | NH | 03102 | $812.84 | 812.84 | |
| Eric | Gallinson | 153834 | 11 A Hickory Court | | Maple Shade | NJ | 08052 | $789.38 | 789.38 | |
| Curtis | Galvin | 152617 | 8730 SW 133 Ave Rd | Apt 315 | Miami | FL | 33183 | $675.23 | 675.23 | |
| Mark | Gaman | 130672 | 11 Cayuga Rd | | Tewksbury | MA | 01876 | $661.15 | 661.15 | |
| Shaun | Gamble | 156574 | 408 Michelle Linnea | Dr Apt 12 | Charlotte | NC | 28262 | $782.31 | 782.31 | |
| Michael | Garcia | 156876 | 17 McDonough Way | Apt 47 | South Boston | MA | 02127 | $266.54 | 266.54 | |
| Brad | Gebhardt | 150325 | 113 Care Lane | | Greer | SC | 29651 | $391.73 | 391.73 | |
| Christophe | Gee | 156838 | 6416 Cascade Mill Rd | | Cascade | VA | 24069 | $399.81 | 399.81 | |
| Paul | Gehring | 153067 | 12000 4TH St N | Apt 24 | St. Petersburg | FL | 33716 | $0.00 | 0.00 | |
| Brett | Gelinas | 153479 | 9 Fox Run Ln | | Hampden | MA | 01036 | $1,297.15 | 1,297.15 | |
| Matthew | Geraci | 152119 | 16226 Taconic Circle | | Dumfries | VA | 22025 | $927.35 | 927.35 | |
| Jonathan | Gifford | 127567 | 4868 SE Duval Dr | | Stuart | FL | 34997 | $1,385.87 | 1,385.87 | |
| Ryan | Gilbert | 154184 | 1558 Hummingbird | Court | Yardley | PA | 19067 | $0.00 | 0.00 | |
| Shaun | Gilbride | 129025 | 15 Berglund Ave | | Brockton | MA | 02301 | $1,218.61 | 1,218.61 | |
| Patrick | Gilbride | 126727 | 155 Campbell Dr | | Lowell | MA | 01851 | $2,216.40 | 2,216.40 | |
| Ara | Glasgow | 154243 | 808 W Main | | Houston | TX | 77006 | $1,894.15 | 1,894.15 | |
| Megan | Godbout | 156567 | 316 Baldwin Dr | | Bristol | CT | 06010 | $0.00 | 0.00 | |
| Steven | Godbout | 154221 | 9 Ferris Rd | | Newtown | CT | 06470 | $509.44 | 509.44 | |
| Kenneth | Goldstein | 125133 | 2418 Mirador Lane | #111 | Wesley Chapel | FL | 33544 | $2,476.56 | 2,476.56 | |
| Derrick | Gomez | 152027 | 3120 Naamans Rd | S-12 | Wilmington | DE | 19810 | $756.35 | 756.35 | |
| Brandon | Gomez | 156883 | 3120 Naamans Rd | S-12 | Wilmington | DE | 19810 | $266.54 | 266.54 | |
| Bernardo | Gomez | 153133 | 3330 Slade Ct | | Falls Church | VA | 22042 | $1,500.75 | 1,500.75 | |
| Gabriel | Gonzalez | 156749 | 1600 Church Rd | Apt 310-A | Wyncote | PA | 19095 | $755.19 | 755.19 | |
| Shawn | Gordon | 129796 | 3560 Kingston Rd | | York | PA | 17402 | $737.88 | 737.88 | |
| Ronald | Govoni | 153733 | 235 Brook Street | | Plympton | MA | 02367 | $473.85 | 473.85 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Richard | Grant | 127176 | 61 Ministerial Rd | | Windham | NH | 03087 | $759.63 | 759.63 | |
| Donald | Greenwald | 128081 | 10 Oakwood Blvd | | Poughkeepsie | NY | 12603 | $1,936.48 | 1,936.48 | |
| Gregory | Greer | 153765 | 2912 Philadelphia Pike | | Claymont | DE | 19703 | $533.77 | 533.77 | |
| Daniel | Gregory | 153886 | 369 Capetowne Rd | | Arnold | MD | 21012 | $1,874.94 | 1,874.94 | |
| Steven | Grenagle | 156859 | 809 221 ST | | Pasadena | MD | 21122 | $310.96 | 310.96 | |
| Richard | Griffin | 130129 | 12924 Cambridge Ave | | Tampa | FL | 33624 | $8.92 | 8.92 | |
| Roman | Grinberg | 127432 | 11 W Bellwood Dr | | Holland | PA | 18966 | $1,591.00 | 1,591.00 | |
| Martin | Grossman | 156869 | 4500-305 Tournament | Drive | Raleigh | NC | 27612 | $310.96 | 310.96 | |
| Josh | Grycko | 129057 | 17138 W 147th St | | Lockport | IL | 60441 | $1,799.25 | 1,799.25 | |
| Michael | Gucwa | 156527 | 17225 Shetland Dr | | Tinley Park | IL | 60487 | $454.04 | 454.04 | |
| Dennis | Gudzevich | 150656 | 83 Franklin St | | Stoneham | MA | 02180 | $1,432.00 | 1,432.00 | |
| Adolfo | Guevara | 127659 | 6909 SW 127 Ct | | Miami | FL | 33183 | $599.06 | 599.06 | |
| William | Gundy | 126499 | 2897 Joseph Cir | | Oviedo | FL | 32765 | $2,818.31 | 2,818.31 | |
| Gregory | Haas | 130488 | 213 Spectacular Bid | Dr | Havre De Grace | MD | 21078 | $1,115.65 | 1,115.65 | |
| Robert | Habersaat | 132130 | 10 Sawin Street | | Natck | MA | 01760 | $517.73 | 517.73 | |
| Andrew | Haff | 156756 | 726 Crucible Ct | | Millersville | MD | 21108 | $755.19 | 755.19 | |
| Paul | Hagan | 156258 | 2510 Harding Ave | 1B | Broomall | PA | 19008 | $339.23 | 339.23 | |
| Christophe | Haight | 153839 | 3912 Knickerbocker | Pkwy Apt A | Raleigh | NC | 27612 | $890.00 | 890.00 | |
| Christophe | Hall | 132396 | 6073 Davon St | | Jacksonville | FL | 32244 | $242.31 | 242.31 | |
| Jason | Hamlin | 125030 | 131B Hunt Rd | | Peterborough | NH | 03458 | $578.42 | 578.42 | |
| John | Hancock | 130896 | 2400 Old South Dr | #1721 | Richmond | TX | 77469 | $1,271.25 | 1,271.25 | |
| Norman | Hansen | 129128 | 8127 Rittenhouse Cir | | Charlotte | NC | 28270 | $2,592.55 | 2,592.55 | |
| J | Harbilas | 129103 | 59 Ladd Hill Road | | Belmont | NH | 03220 | $1,978.41 | 1,978.41 | |
| Nicholas | Harley | 130992 | 909 Crestlane Dr | | Smyrna | GA | 30080 | $518.27 | 518.27 | |
| Steven | Harloff | 154780 | 6753 Old Waterlook | Road | Elkridge | MD | 21075 | $397.04 | 397.04 | |
| Eric | Harrington | 155308 | 757 Marthas Chapel | Road | Apex | NC | 27523 | $1,372.50 | 1,372.50 | |
| Robert | Harvey | 131366 | 1818 Sunset PT Rd N | Apt N | Clearwater | FL | 33765 | $474.92 | 474.92 | |
| Kennis | Haulk | 129800 | PO Box 11 | | Elburn | IL | 60119 | $1,634.38 | 1,634.38 | |
| George | Havey | 126940 | 66 Scott Rd | | New Providence | PA | 17560 | $973.93 | 973.93 | |
| Curtis | Hawk | 156845 | 337 W Coleman Blvd | Unit E | Mt Pleasant | SC | 29464 | $399.66 | 399.66 | |
| Peter | Hawkins | 156379 | 4200 Summit Creek Blvd | Apt 9208 | Orlando | FL | 32837 | $951.35 | 951.35 | |
| Richard | Hazelett | 155348 | 151Cypress Way E | Unit 108 | Naples | FL | 34110 | $96.92 | 96.92 | |
| Kristopher | Headlee | 155980 | 141 Santa Gertrudis | Dr | Clayton | NC | 27520 | $17.88 | 17.88 | |
| Robert | Hecht | 130079 | 655 Clemson Drive | | Altamonte Springs | FL | 32714 | $1,136.88 | 1,136.88 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Joseph | Held | 151244 | 1916 North 20th St | | Allentown | PA | 18104 | $2,269.23 | 2,269.23 | |
| Kevin | Henderson | 156396 | 8787 Shenandoah Pk | Dr Apt 1001 | Conroe | TX | 77385 | $374.42 | 374.42 | |
| Joel | Henning | 152721 | 3848 Green Point | Drive | Greensboro | NC | 27407 | $732.31 | 732.31 | |
| Brian | Henning | 152041 | 7938 W Cressett Dr | | Elmwood Park | IL | 60707 | $1,263.12 | 1,263.12 | |
| Robert | Henrich | 152033 | 119 Enon Road | | Fredricksburg | VA | 22405 | $1,196.54 | 1,196.54 | |
| Darius | Henry | 152902 | 2051 Summit Avenue | Apt G | Gwynn Oak | MD | 21207 | $738.46 | 738.46 | |
| Jon | Heron | 156875 | 965 Breton Court | | Batavia | IL | 60510 | $266.54 | 266.54 | |
| William | Herrick | 129248 | 32 White Horse Rd | | Plymouth | MA | 02360 | $329.15 | 329.15 | |
| Benjamin | Higgins | 125854 | 1375 Forest Ave | Apt D-5 | Portland | ME | 04103 | -$16.92 | (16.92) | |
| Stephen | Hill | 130036 | 1531 Lakeside Road | | Pennsburg | PA | 18073 | $1,731.81 | 1,731.81 | |
| Donald | Hirtley | 129527 | 202 E Essex Ave | | Lansdowne | PA | 19050 | $835.61 | 835.61 | |
| Mike | Hishan | 126277 | 17 Colonial Dr | | Merrimack | NH | 03054 | $767.17 | 767.17 | |
| Robert | Holcombe | 130739 | 2705 Central Ave | | Ft Myers | FL | 33901 | $1,014.38 | 1,014.38 | |
| Kenneth | Holdeman | 131381 | 704 Densmore Drive | | Winter Park | FL | 327922730 | $1,499.77 | 1,499.77 | |
| Christoph | Holguin | 153624 | 17226 NW 8th St | | Pembroke Pines | FL | 33029 | $651.46 | 651.46 | |
| James | Holmes | 127325 | P O Box 700763 | | Miami | FL | 33170 | $930.00 | 930.00 | |
| Stephen | Hoskie | 151694 | 472 SE Bloxham Way | | Stuart | FL | 34997 | $3,331.73 | 3,331.73 | |
| Michael | Howard | 156252 | 9208 Bellwood Dr | | Fredricksburg | VA | 22407 | $339.23 | 339.23 | |
| Kenneth | Howell | 150704 | 1 Fern Drive | | Saratoga Springs | NY | 12866 | $1,465.96 | 1,465.96 | |
| Jaime | Howlett | 155536 | 2801 Diamond Ridge Rd | Apt. 304 | Baltimore | MD | 21244 | $685.19 | 685.19 | |
| John | Hughes | 130013 | 80 Everton Ave | | Worcester | MA | 01604 | $2,171.55 | 2,171.55 | |
| Robert | Huynh | 125961 | 6001 Empire Lakes | Ct | Haymarket | VA | 20169 | $1,339.23 | 1,339.23 | |
| Mark | Iacobucci | 153684 | 15 Meadowood Glen | Way Apt C | Greensboro | NC | 27409 | $385.62 | 385.62 | |
| Kevin | Igar | 155297 | 1056 Royal Palm Dr | | Naples | FL | 34103 | $0.00 | 0.00 | |
| David | Inman | 151818 | 926 N Sheridan Rd | | Waukegan | IL | 60085 | $622.46 | 622.46 | |
| Julian | Jackson | 153062 | 22 Twiss Street | | Meriden | CT | 06450 | $129.96 | 129.96 | |
| Michael | Jackson | 151474 | 96 Hunt Drive | | Horsham | PA | 19044 | $2,110.32 | 2,110.32 | |
| Stephen | Jackson | 155762 | 320 Venning Street | | Mt Pleasant | SC | 29464 | $613.85 | 613.85 | |
| Adam | Jackson | 130958 | 104 Cr 3755 | | Cleveland | TX | 77328 | $407.18 | 407.18 | |
| Robert | Jakoby | 155473 | 14261 SW 94 Circle | Lane #103 | Miami | FL | 33186 | $494.52 | 494.52 | |
| Joshua | Jamison | 152637 | 8 Hidden Cove Ct | | Chase | MD | 21220 | $781.54 | 781.54 | |
| James | Jamroziak | 151060 | 10630 S Terry Dr | | Palos Hills | IL | 60465 | $754.79 | 754.79 | |
| Brenton | Janak | 155984 | 5408 Lilac Grove Ln. | | Rosharon | TX | 77583 | $1,003.54 | 1,003.54 | |
| Scott | Januse | 131157 | 22 Hayward St | | Attleboro | MA | 02703 | $743.13 | 743.13 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Eric | Jenkins | 126387 | 1801 Laurel Rd | Apt 1507 | Lindewold | NJ | 08021 | $889.62 | 889.62 | |
| Gerald | Jenkins | 153024 | 15118 Steeplechase | | Missouri | TX | 77489 | $1,129.87 | 1,129.87 | |
| Brooke | Jenkyn | 153998 | 520 Cordial Lane | | Harrisburg | PA | 17111 | $1,450.96 | 1,450.96 | |
| Kirby | Jenquin | 130305 | 370 Hickory Rd | | Lake Zurich | IL | 60047 | -$97.60 | (97.60) | |
| Regina | Johnson | 156851 | P.O. Box 5550 | | Winston Salem | NC | 27113 | $355.38 | 355.38 | |
| Nathan | Johnson | 126866 | 151 2nd St | | Sugarland | TX | 77478 | $671.25 | 671.25 | |
| Scott | Johnson | 156505 | 3618 W Via del Drive | | Glendale | AZ | 85310 | $1,540.82 | 1,540.82 | |
| Micah | Jones | 156295 | 8639 N Himes Ave | Apt 3411 | Tampa | FL | 33614 | $19.62 | 19.62 | |
| Robert | Jones | 129574 | 332 SW Quiet Woods | | Port Saint Lucie | FL | 34953 | $1,390.44 | 1,390.44 | |
| Richard | Julien | 128884 | 3401 N W  22 Place | | Coconut Creek | FL | 33066 | $3,211.92 | 3,211.92 | |
| Brandon | Kalinowski | 150152 | 13710 Thayer Road | | Hebron | IL | 60034 | $1,853.61 | 1,853.61 | |
| Joseph | Kaluza | 154356 | 1906 Richmond | Vantage Dr | Richmond | TX | 77469 | $1,901.08 | 1,901.08 | |
| James | Kamerzel | 132057 | 657 East Main St | Apt D8 | Meriden | CT | 06450 | $2,299.90 | 2,299.90 | |
| David | Karp | 152353 | 51 Shoal Rd | | Jackson | NJ | 08527 | $666.35 | 666.35 | |
| Charles | Katz | 152575 | 1419 Forest Bend Dr | | Sugar Land | TX | 77479 | $1,055.15 | 1,055.15 | |
| Jonathan | Katz | 153807 | 5701 NW 2nd Ave | # 108 | Boca Raton | FL | 33487 | $823.04 | 823.04 | |
| Patrick | Kavanaugh | 152070 | 3 Nlicholls Street | | Quincy | MA | 02169 | $800.77 | 800.77 | |
| Zafar | Kazi | 156721 | 4327 Ravensworth Rd | Unit 710 | Annandale | VA | 22003 | $0.00 | 0.00 | |
| Ralph | Kearney | 155632 | 1110 Whitpain Hills | | Blue Bell | PA | 19422 | $555.75 | 555.75 | |
| Walter | Keely | 154973 | 155 E Main Street | P O Box 925 | Adamstown | PA | 19501 | $857.63 | 857.63 | |
| Mark | Keeney | 125135 | 312 Charred Oak | Ct | Annapolis | MD | 21409 | $1,345.52 | 1,345.52 | |
| Paul | Keisler | 128371 | 4 Marsmen Dr | | Taylors | SC | 29687 | $0.00 | 0.00 | |
| Jason | Keiter | 156535 | 20725 SW 89 th Ave | | Miami | FL | 33189 | $755.77 | 755.77 | |
| William | Kennedy | 152448 | 9004 SW 137 Street | Apt 5-G | Miami | FL | 33176 | $2,253.35 | 2,253.35 | |
| Scott | Kephart | 154115 | 1381 Longchamps Ct | | Graylake | IL | 60030 | $1,650.46 | 1,650.46 | |
| Vincent | Kerns | 131771 | 353 North Rd | | Deerfield | NH | 03037 | $2,035.90 | 2,035.90 | |
| Stanton | Kilpatrick | 127322 | 548 Massachusetts Av | | Boston | MA | 02118 | $1,945.25 | 1,945.25 | |
| Dwayne | Kingston | 155855 | 652 Morning Mist Way | | Orange  Park | FL | 32073 | $0.00 | 0.00 | |
| Bruce | Klein | 129354 | 13505 Capriole Ln | | Matthews | NC | 28105 | $0.00 | 0.00 | |
| Benjamin | Knight | 151907 | 1950 Eldridge Pkwy | #3313 | Houston | TX | 77077 | -$212.88 | (212.88) | |
| David | Kochanowski | 154002 | 439 Elite Ave | | West Chicago | IL | 60185 | $250.38 | 250.38 | |
| Brian | Kocher | 128535 | 32 West Bacon St | | Pottsville | PA | 17901 | $853.80 | 853.80 | |
| James | Korber | 153700 | 2655 SE Emmett Rd | | Port St Lucie | FL | 34952 | $589.60 | 589.60 | |
| Jonathan | Koresky | 132157 | 23 Norma Dr | | Nashua | NH | 03062 | $1,345.71 | 1,345.71 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Don | Korwek | 153905 | 7384 SE Concord Place | | Hobe Sound | FL | 33455 | $529.62 | 529.62 | |
| Kevin | Kozlowski | 125876 | 309 South Stewart | | Lombard | IL | 60148 | $2,073.35 | 2,073.35 | |
| Keith | Kraeutler | 156438 | 7 Meadow Drive | | Effort | PA | 18330 | $400.96 | 400.96 | |
| Jamie | Kraft | 125207 | 8880 Old Kings Rd S | #74 | Jacksonville | FL | 32257 | $76.92 | 76.92 | |
| Michael | Krisher | 154018 | 2823 NW 13th St | | Cape Coral | FL | 33993 | $454.19 | 454.19 | |
| Randall | Krommenhoek | 131724 | 4719 Kernan Mill | Lane East | Jacksonville | FL | 32224 | $1,014.13 | 1,014.13 | |
| Kenneth | Kubiak | 129575 | 4805 E Paradise Ln | | Scottsdale | AZ | 85254 | $1,005.00 | 1,005.00 | |
| John | Kuipers | 132356 | 340 George | | Clifton | IL | 60927 | $777.40 | 777.40 | |
| Ronald | Kushner | 151438 | 6223 N 12th St | #17 | Phoenix | AZ | 85014 | $3,612.17 | 3,612.17 | |
| Michael | Laba | 151140 | 502 Longview Drive | | Sinking Spring | PA | 19608 | $1,635.60 | 1,635.60 | |
| Nicholas | Ladnier | 155181 | 3052 Gulf Gate Drive | | Sarasota | FL | 34231 | $1,199.23 | 1,199.23 | |
| Derek | Laferriere | 156457 | 73 Pleasant St | | Lincoln | RI | 02865 | $321.54 | 321.54 | |
| Carmello | Laguidice | 156569 | 400 Glenview Rd | | Glenview | IL | 60025 | $163.27 | 163.27 | |
| Sam | Laguidice | 130663 | 3519 Silver Leaf Dr | | Joliet | IL | 60431 | $1,830.77 | 1,830.77 | |
| Alexander | Lakatos | 152981 | 160 Eagleview Dr | | Mohrsville | PA | 19541 | $146.60 | 146.60 | |
| Melvin | Lamar | 125467 | 6401 31st Street S | Apt 306 | St Petersburg | FL | 33712 | $604.62 | 604.62 | |
| Clint | Lange | 128701 | 4825 Silver Leaf Dr | | Cumming | GA | 30040 | $1,520.38 | 1,520.38 | |
| Kevin | Langford | 153123 | 200 High Street | Apt 15 | Winston-Salem | NC | 27101 | $977.31 | 977.31 | |
| David | Lavender | 128180 | PO BOX 172 | | Billerica | MA | 018210172 | $1,154.77 | 1,154.77 | |
| Jameson | Leach | 155877 | 54 Cheswold Blvd | Apt 216 | Newark | DE | 19713 | $1,100.48 | 1,100.48 | |
| Ryan | Lee | 130537 | 11315 Little Patuxent | Pkwy # 228 | Columbia | MD | 21044 | $711.35 | 711.35 | |
| David | Lee | 126533 | 10122 Avonleigh | Drive | Bonita Springs | FL | 34135 | $768.00 | 768.00 | |
| Brian | Leedy | 151567 | 219 Woods Dr | | Mechanicsburg | PA | 17050 | $1,270.50 | 1,270.50 | |
| Bruce | Lees | 129765 | 157 Westville Ave | Ext | Danbury | CT | 068114438 | $1,034.77 | 1,034.77 | |
| E | Leiter | 128908 | 7349 Via Leonardo | | Lake Worth | FL | 33467 | $1,459.14 | 1,459.14 | |
| Howard | Lemley | 125901 | 5701 Mariner Suite 503A | | Tampa | FL | 33607 | $0.00 | 0.00 | |
| Robert | Lenk | 130852 | 54 Brentwood St | | Portland | ME | 04103 | $794.15 | 794.15 | |
| Gregory | Leonard | 156648 | 64 Secret Lake Rd | | Canton | CT | 06019 | $604.62 | 604.62 | |
| Kristian | Leonard | 156808 | 9 Cross Ridge | | Greenville | SC | 29607 | $0.00 | 0.00 | |
| Marc | Lerner | 152729 | 5802 Weston Drive | | Greensboro | NC | 27407 | $2,355.36 | 2,355.36 | |
| Joseph | Lettre | 150711 | 2661 Feather Sound | Drive | Clearwater | FL | 33762 | $3,991.82 | 3,991.82 | |
| Chad | Leveque | 156653 | 1839 Pope Rd | | Winston Salem | NC | 27127 | $489.23 | 489.23 | |
| Michael | Lewis | 156481 | 1160 Romano Ave | | Bellmawr | NJ | 08031 | $960.00 | 960.00 | |
| Timothy | Limberger | 152416 | 19 Penny Lane | | Perryville | MD | 21903 | $1,010.00 | 1,010.00 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| James | Lindbery | 131042 | 6440 Creation St | | St Cloud | FL | 34771 | $2,024.25 | 2,024.25 | |
| Christophe | Lindgren | 150844 | 344 Oregon Ave | | New Castle | DE | 19720 | $938.19 | 938.19 | |
| Aston | Liyanarchi | 154124 | 2671 SW 79th Tr | #202 | Davie | FL | 33324 | $1,290.54 | 1,290.54 | |
| Gregory | Locher | 150987 | 4314 Bayhead Ct | Apt 3C | Aurora | IL | 60504 | $1,024.04 | 1,024.04 | |
| Kris | Lokken | 151660 | 8440 Oak Crossing Dr | W | Jacksonville | FL | 32244 | $1,562.21 | 1,562.21 | |
| Michael | Lomonte | 127438 | 3 Dwight Ave | | Portsmouth | NH | 03801 | $237.98 | 237.98 | |
| Scott | Lonsdale | 125843 | 3062 Highley Road | | Norristown | PA | 19403 | $3,750.38 | 3,750.38 | |
| David | Lopes | 156560 | 49 Westwood Ave | | Cranston | RI | 02905 | $942.12 | 942.12 | |
| Orlando | Lopez | 152502 | 13108 Dumbarton Drive | | Rockville | MD | 20853 | $622.98 | 622.98 | |
| David | Lorince | 152517 | 100 Dorr Avenue | Apt 8 | Riverside | RI | 02915 | $1,385.38 | 1,385.38 | |
| Jean | Louis | 150754 | 1734 SW Buttercup | Ave | Port Saint Lucie | FL | 34953 | $1,001.60 | 1,001.60 | |
| Richard | Lyons | 151684 | 6345 W 64th Pl | | Chicago | IL | 60638 | $9.81 | 9.81 | |
| Mohamme | Mabrouki | 129878 | 1225 NE 124th St | Apt # A-37 | N Miami | FL | 33161 | $1,429.31 | 1,429.31 | |
| Richard | Madsen | 156551 | 5463 Adams St | | Moundsview | MN | 55112 | $582.69 | 582.69 | |
| James | Malick | 153409 | 1019 Dettling Rd | | Wilmington | DE | 19805 | $552.98 | 552.98 | |
| Bahiyyih | Maloney | 156623 | 31 SE 5th St | Apt 1401 | Miami | FL | 33131 | $729.57 | 729.57 | |
| Albert | Mandelbaum | 128816 | 3709 Estepona Ave | | Miami | FL | 33178 | $846.68 | 846.68 | |
| Peter | Maniaci | 154590 | 54 Sparrow Walk | | Newtown | PA | 18940 | $1,023.00 | 1,023.00 | |
| Russell | Mannetho | 155707 | 401 Talcottville Rd | Apt 106 | Vernon | CT | 06066 | $484.50 | 484.50 | |
| Peter | Marcolini | 156233 | 38 Pond Street | | Carver | MA | 02330 | -$111.63 | (111.63) | |
| Gustavo | Marroquin | 125810 | 495 Ridgemont Dr | | Lawrenceville | GA | 30045 | $1,384.18 | 1,384.18 | |
| Scotty | Marshall | 156521 | 10521 Vincent Rd | | White Marsh | MD | 21162 | $1,146.35 | 1,146.35 | |
| Dustin | Martin | 151517 | 70 Main Street | | Raymond | ME | 04071 | $942.98 | 942.98 | |
| Jeromy | Martin | 155390 | 1000 Flora Parke Dr | | Jacksonville | FL | 32259 | $586.00 | 586.00 | |
| Michael | Martin | 153959 | 6328 W. Fawn Dr | | Laveen | AZ | 85339 | $505.23 | 505.23 | |
| Keith | Martinez | 129927 | 59 Canyon Rd | | Levittown | PA | 19067 | $586.73 | 586.73 | |
| Christian | Martinez | 151688 | 12640 NW 14 Ct | | Sunrise | FL | 33323 | $343.67 | 343.67 | |
| Eric | Masek | 129833 | 1011 N Raynor Ave | | Joliet | IL | 60435 | $1,524.98 | 1,524.98 | |
| Stacey | Masiulis | 156688 | 5 Westwoods Rd | | Burlington | CT | 06013 | $380.77 | 380.77 | |
| Philip | Masonoff | 130172 | 14126 Waterlyn Dr | | Charlotte | NC | 28278 | $1,848.75 | 1,848.75 | |
| Craig | Matewski | 128374 | 22 Sherburne St | | Sanford | ME | 04073 | $1,115.38 | 1,115.38 | |
| Steve | Mathis | 126550 | 8805 S Side Blvd | | Jacksonville | FL | 32256 | $626.15 | 626.15 | |
| Derrick | Mayers | 152564 | 232 Bruaw Drive | | York | PA | 17406 | $1,518.77 | 1,518.77 | |
| Cory | Mayo | 153163 | 104 Silverside Road | | Wilmington | DE | 19809 | $413.25 | 413.25 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued: Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles | McAllister | 156318 | 4 Shamrock Lane | | Medway | MA | 02053 | $552.12 | 552.12 | |
| Andrew | McAllister | 155847 | 89 Fenno Street | | Quincy | MA | 02170 | $800.88 | 800.88 | |
| Kerry | McAuliffe | 151097 | 79 Wachusetts Ave | | Lawrence | MA | 01841 | $1,174.53 | 1,174.53 | |
| John | McBride | 153872 | 3200 Glenwood Pl | | Falls Church | VA | 22041 | $980.77 | 980.77 | |
| Marc | McCabe | 155489 | 10508 Peppergrass Court | | Trinity | FL | 34655 | $485.48 | 485.48 | |
| Stephen | McCann | 132178 | 424 Prospect Ave | | Wilmington | DE | 19803 | $2,656.13 | 2,656.13 | |
| Michael | McCartney | 128405 | 306 4th Street | | Burnham | PA | 17009 | $1,696.31 | 1,696.31 | |
| Matthew | McConnell | 153164 | 89 Queens Circle | | Chalfont | PA | 18914 | $1,184.62 | 1,184.62 | |
| Richard | McCoy | 126688 | 1915 Cedarbrooke Blvd | | Lutz | FL | 33549 | $488.65 | 488.65 | |
| Michael | McCoy | 131819 | 2487 Waterside Dr | | Lake Worth | FL | 33461 | $887.92 | 887.92 | |
| Mark | McDowall | 156670 | 3118 W Eagle Claw Drive | | Phoenix | AZ | 85086 | $271.73 | 271.73 | |
| Brittani | McGarr | 155688 | 563 Forsythia Dr | | Vineland | NJ | 08360 | $290.33 | 290.33 | |
| Joseph | McGarrigle | 152169 | 1709 Kennedy Street | | Philadelphia | PA | 19124 | $0.00 | 0.00 | |
| Michael | McGill | 125034 | 53 Prospect St | | Middletown | CT | 06457 | $3,624.53 | 3,624.53 | |
| Joseph | McGrath | 156504 | 6177 Sun Blvd S | # 304 | Saint Petersburg | FL | 33715 | $0.00 | 0.00 | |
| Wayne | McKenzie | 126109 | 20 Bristol Ave | | Clinton | MA | 01510 | $1,302.48 | 1,302.48 | |
| Dwayne | McKinney | 156538 | 821 Lee St AptB | | Durham | NC | 27701 | $236.54 | 236.54 | |
| Johnny | McKinnon | 130339 | 3L Josephine Dr | | Londonderry | NH | 03053 | $555.42 | 555.42 | |
| Dayman | McMasters | 131835 | 231 Stonebridge Blvd | | New Castle | DE | 19720 | $310.96 | 310.96 | |
| Evan | Medeiros | 125359 | 6 Marc Drive 6A-2 | | Plymouth | MA | 02360 | $866.25 | 866.25 | |
| Barry | Mestemaker | 130791 | 5405 S 7th Avenue | | Countryside | IL | 60525 | $1,752.29 | 1,752.29 | |
| John | Metcalfe | 153375 | 451 Water St | | Framingham | MA | 01701 | $808.50 | 808.50 | |
| Daniel | Metevier | 156517 | 420 Forestway Circle | #201 | Altamonte Springs | FL | 32701 | $800.19 | 800.19 | |
| Calvin | Michael | 129702 | 5350 Redwood Avenue | | Portage | IN | 46368 | $626.97 | 626.97 | |
| Gary | Migliaccio | 156877 | 6622 Sandover Ct | | Springfield | VA | 22152 | $266.54 | 266.54 | |
| Brian | Mihaich | 155485 | 79 Eldridge Ave | | Williamstown | NJ | 08094 | $190.00 | 190.00 | |
| Lee | Miller | 156120 | 1801 Butler Pike | Apt 58 | Conshohocken | PA | 19428 | $99.81 | 99.81 | |
| Derek | Miller | 156410 | 700 DeKalb St | #3 | Bridgeport | PA | 19405 | $887.88 | 887.88 | |
| David | Miller | 131635 | 726 44th Ave Ne | | St Petersburg | FL | 33703 | $921.78 | 921.78 | |
| Stuart | Miller | 151355 | 115 Lakeshore Dr | Apt 147 | N Palm Beach | FL | 33408 | $2,304.81 | 2,304.81 | |
| Katia | Mirick | 156747 | 26 Greentree Ln #11 | | S. Weymouth | MA | 02190 | $200.42 | 200.42 | |
| David | Mitchell | 153041 | 2212 Fairfax Blvd | | Wilmington | DE | 19803 | $1,563.50 | 1,563.50 | |
| Timothy | Mitchell | 151218 | 16 Yorktown Ct | | Newark | DE | 19702 | $962.65 | 962.65 | |
| Jonathan | Mitchell | 152830 | 16420 Redstone | Mountain Lane | Charlotte | NC | 28277 | $1,643.19 | 1,643.19 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael | Mitchener | 128763 | 16321 S Clark Ln | | Tinley Park | IL | 60477 | $886.15 | 886.15 | |
| Joseph | Mitrani | 130418 | 7640 Roycroft Dr | | New Port Richey | FL | 34654 | $983.34 | 983.34 | |
| James | Mobley | 150730 | 6210 Arbor Ave | | Ft Myers | FL | 33905 | $1,196.88 | 1,196.88 | |
| Matthew | Moffett | 154671 | 60 Summer Street | Apt 1 | Dover | NH | 03820 | $200.77 | 200.77 | |
| Luis | Molina | 156831 | 6335 | Eclipse Cir | Jacksonville | FL | 32258 | $488.65 | 488.65 | |
| Samuel | Moore | 155831 | 3010 Barrymore St | Apt 104 | Raleigh | NC | 27603 | $1,037.60 | 1,037.60 | |
| Steve | Moran | 127442 | 8 Willow St | | Milford | NH | 03055 | $1,859.25 | 1,859.25 | |
| Taylor | Morgan | 156870 | 1858 Brookview Dr | South | Jacksonville | FL | 32242 | $310.96 | 310.96 | |
| Kyle | Morpeth | 155588 | 314 New Meadow Rd | | Barrington | RI | 02806 | $391.73 | 391.73 | |
| Vance | Morris | 156836 | 3019 North | Blackstock Road | Spartanburg | SC | 29301 | $444.23 | 444.23 | |
| Michael | Morsberger | 154181 | 3347 North Chatham | Rd Apt - K | Ellicott | MD | 21042 | $82.38 | 82.38 | |
| Craig | Mortier | 131008 | 6361 Forestwood Dr E | | Lakeland | FL | 33811 | $2,042.83 | 2,042.83 | |
| Paul | Mosier | 151908 | 340 Mill St | | Batavia | IL | 60510 | $1,422.08 | 1,422.08 | |
| Daniel | Muir | 156124 | 114 Windsorville Rd | | Broad Brook | CT | 06016 | $887.98 | 887.98 | |
| James | Mullins | 154328 | 1460 South Evergreen | Ave | Clearwater | FL | 33764 | $242.88 | 242.88 | |
| Richard | Mumaw | 126069 | 106 Kennard Ave | | Edgewood | MD | 21040 | $1,600.13 | 1,600.13 | |
| Harold | Munro | 156611 | 250 Crossbow Dr | Apartment P 14 | Columbia | SC | 29212 | $737.88 | 737.88 | |
| Peter | Murphy | 151274 | 796 Heath Street | | Chestnut Hill | MA | 02467 | $3,088.13 | 3,088.13 | |
| McCall | Myers | 155743 | 8208 River Road | Apt B | Pennsauken | NJ | 08110 | $470.37 | 470.37 | |
| Brian | Nachsin | 131782 | 105 Spruce St | | Turnersville | NJ | 08012 | $42.38 | 42.38 | |
| Ronald | Nail | 155290 | 2454 Stratford | Lake Rd | Winston Salem | NC | 27103 | $782.00 | 782.00 | |
| Bassam | Nakhleh | 128461 | 2750 SW 116 Ave | Apt 106 | Miramar | FL | 33025 | $1,851.13 | 1,851.13 | |
| Michael | Naranjo | 128021 | 11445 Dancing Rvr Dr | | Venice | FL | 34292 | $846.46 | 846.46 | |
| Jay | Naro | 125124 | 22 Murdock St | | Cambridge | MA | 02139 | $965.56 | 965.56 | |
| Joel | Neagle | 156863 | 12702 Muir Woods | Trail | Houston | TX | 77346 | $310.96 | 310.96 | |
| Zachary | Nelson | 156387 | PO Box 302 | | Crystal Beach | FL | 34681 | $143.65 | 143.65 | |
| Eric | Neubaum | 156752 | 4541 Sequoia Dr | Apt C264 | Harrisburg | PA | 17109 | $399.81 | 399.81 | |
| Thanhcuo | Ngo | 153986 | 12469 Anesworth | Court | Jacksonville | FL | 32225 | $28.75 | 28.75 | |
| Lyle | Nichols | 150633 | 4 Orchard St | | Methuen | MA | 01844 | $1,189.04 | 1,189.04 | |
| Kevin | Nickos | 128589 | 3229 Duncan Ave | | Sarasota | FL | 34239 | $502.36 | 502.36 | |
| Bryan | Niedermeyer | 151370 | 4149 Fairview Ave | | Downers Grove | IL | 60515 | $1,202.25 | 1,202.25 | |
| Justin | Nightengale | 156585 | 1007 Steelchase Lane | | Hanahan | SC | 29410 | $643.46 | 643.46 | |
| Sergio | Nogueira | 152224 | 5171 SW 136 Ave | | Davie | FL | 33330 | $623.08 | 623.08 | |
| Ricky | Nosworthy | 156037 | 162 Kings Way | | Royal Palm Beach | FL | 33411 | $613.85 | 613.85 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Gerardo | Obando | 129097 | 721 NW 172ND Terr | | Pembroke Pines | FL | 33029 | $2,646.35 | 2,646.35 | |
| Joe | Ocampo | 150717 | 1127 Western Springs | | Katy | TX | 77450 | $948.46 | 948.46 | |
| Brittany | Olp | 156617 | 4202 E Cactus Blvd | #10107 | Phoenix | AZ | 85032 | $0.00 | 0.00 | |
| Richard | O'Neill | 132112 | 10 Wamsutta Ave | | Worcester | MA | 01602 | $2,221.88 | 2,221.88 | |
| Kenneth | Oqueli | 130671 | 5507 110Th Ave N | Apt# 103 | Plinellas Park | FL | 33782 | $296.68 | 296.68 | |
| Richard | Orpheus | 156179 | 36 Thompson Rd. | | Manchester | CT | 06040 | $879.23 | 879.23 | |
| Jamie | Osgood | 154655 | 163 Boutwell St | | Manchester | NH | 03102 | $171.73 | 171.73 | |
| James | Ouellette | 127767 | 66 Devir St | Apt 404 | Malden | MA | 02148 | $1,332.69 | 1,332.69 | |
| Babaprad | Padmanabhan | 156822 | 1210 N Foxdale Dr | Unit 111 | Addison | IL | 60101 | $0.00 | 0.00 | |
| Michael | Pakavich | 128089 | 1217 Stoneway Lane | | W Palm Beach | FL | 33417 | $2,096.10 | 2,096.10 | |
| Anthony | Palena | 156478 | 320 Washington Ave | | Cherry Hill | NJ | 08002 | $957.50 | 957.50 | |
| Kevin | Park | 126547 | 9708 Laurel Ledge | Drive | Riverview | FL | 335695586 | $3.61 | 3.61 | |
| Dante | Parker | 156286 | 5013 Ravenswood Rd | | Riverdale | MD | 20737 | $1,500.96 | 1,500.96 | |
| Amish | Patel | 155553 | 118 Valley Street | | Providence | RI | 02909 | $660.69 | 660.69 | |
| Steven | Paul | 127902 | 107 Upland Ave | 2nd Floor | Reading | PA | 19611 | $1,394.63 | 1,394.63 | |
| Patrick | Pauley | 125216 | 206 Fir St | | Park Forest | IL | 60466 | $744.40 | 744.40 | |
| Jason | Pawlowski | 156861 | 401 Stonybrook Dr | | Deptford | NJ | 08096 | $310.96 | 310.96 | |
| Christophe | Pelusi | 150531 | 2015 Yorktown North | | Jefferson | PA | 19403 | $755.77 | 755.77 | |
| Ralph | Pepper | 131605 | 600 S Huntington Dr | | Round Lake | IL | 60073 | -$19.37 | (19.37) | |
| Diego | Perez | 153544 | 529 94th Ave North | | Naples | FL | 34108 | $912.75 | 912.75 | |
| Jared | Perkins | 156834 | 10 Brookdale St | | Roslindale | MA | 02131 | $444.23 | 444.23 | |
| Garfield | Perry | 154709 | 221 189 st | | Sunny Isle | FL | 33160 | $401.25 | 401.25 | |
| Mark | Perry | 156871 | P . O . Box 8962 | | Naples | FL | 34104 | $266.54 | 266.54 | |
| Luther | Peter | 125816 | 4758 Arthur St | | P Beach Gardens | FL | 33418 | $1,957.94 | 1,957.94 | |
| Kevin | Peterman | 128119 | 750 Montgomery Ave | | Pennsburg | PA | 18073 | $1,146.98 | 1,146.98 | |
| Evan | Peters | 156827 | 6256 Occoquan Forest | Drive | Manassas | VA | 20112 | $488.65 | 488.65 | |
| Karrie | Peters | 154907 | 441 N Anna Lane | | Romeoville | IL | 60446 | $310.96 | 310.96 | |
| Eric | Petersime | 128403 | 2298 Dawson Lane | | Algonquin | IL | 60102 | $0.00 | 0.00 | |
| Mark | Peterson | 155958 | PO Box 785 | | Westbrook | ME | 04098 | $199.90 | 199.90 | |
| Todd | Petrik | 125755 | 7129 Wimmer Lane | | Sykesville | MD | 21784 | $3,769.50 | 3,769.50 | |
| David | Phillips | 130452 | 44 Beacon Manor Rd | | Naugatuck | CT | 06770 | $1,617.00 | 1,617.00 | |
| Noah | Phillips | 156745 | 304 Gage Hill Rd | | Pelham | NH | 03076 | $799.62 | 799.62 | |
| Joshua | Phillips | 127845 | 64 Squire Drive | | Nashua | NH | 03063 | $444.23 | 444.23 | |
| Michael | Phillips | 152491 | 1360 N Sandburg Terr | Apt 1912 | Chicago | IL | 60610 | $1,095.77 | 1,095.77 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued: Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| William | Phillips | 127159 | 827 Haulover Dr | | Altamonte Springs | FL | 32714 | $1,339.60 | 1,339.60 | |
| Andrew | Pierce | 155284 | 13 Brookside Terrace | | Atkinson | NH | 03811 | $346.15 | 346.15 | |
| Dale | Pilgrim | 154079 | 9898 Forum Park | #6511 | Houston | TX | 77036 | $680.81 | 680.81 | |
| Edwin | Pimentel | 153827 | 110 Westwick Ct #1 | | Sterling | VA | 20165 | $1,012.98 | 1,012.98 | |
| William | Pitzele | 127641 | 8035 SW 22 Ct | | Davie | FL | 33324 | $1,729.27 | 1,729.27 | |
| Beau | Pollard | 156707 | 7014 Gaillardia Rd | South | Jacksonville | FL | 32211 | $888.46 | 888.46 | |
| Douglas | Poole | 128994 | 522 Ruxton Drive | | Wilmington | DE | 19809 | $1,471.04 | 1,471.04 | |
| Thomas | Popp | 156727 | 1539 Sandy Lane | | Aurora | IL | 60506 | $440.19 | 440.19 | |
| Juan | Porro | 126058 | 9322 Biscayne Blvd | | Miami Shores | FL | 33138 | $1,207.60 | 1,207.60 | |
| Lawrence | Preston | 150268 | 1061 Johnnie Dodds | Blvd Apt. J5 | Mt. Pleasant | SC | 29464 | $1,641.75 | 1,641.75 | |
| Mark | Puerto-Real | 156644 | 2016 S Hall St | | Allentown | PA | 18103 | $1,303.08 | 1,303.08 | |
| Bennet | Puglisi | 156435 | 2018 Four Mile Cove | | Cape Coral | FL | 33990 | $241.15 | 241.15 | |
| Brian | Pulis | 151656 | 6908 Violet Dr | | Fredericksburg | VA | 22407 | $2,196.44 | 2,196.44 | |
| James | Quaintance | 152694 | 6313 Gretna Green | Ln | Raleigh | NC | 27603 | $1,543.70 | 1,543.70 | |
| Jason | Raczniak | 155461 | 3815 Dunsmuir Circle | Apt J | Middle Rver | MD | 21220 | $440.50 | 440.50 | |
| Nicholas | Ragucci | 125461 | 28 Timson Street | | Lynn | MA | 01902 | $497.88 | 497.88 | |
| Matthew | Ramirez | 156667 | 3625 Larkspur Dr | | Franklinton | NC | 27525 | $0.00 | 0.00 | |
| Allan | Ramirez | 151040 | 500 E Sterling | | Baytown | TX | 77520 | $669.38 | 669.38 | |
| Steven | Ramos | 156739 | 8388 Lake Amherst Tr | | Orlando | FL | 32829 | $799.62 | 799.62 | |
| Melanie | Ramsey | 156738 | 30 White Birch Blvd | | Bear | DE | 19701 | $173.25 | 173.25 | |
| Christophe | Re | 130735 | 2483 N Forest Drive | | Marietta | GA | 30062 | $6,692.31 | 6,692.31 | |
| Michael | Redman | 154886 | 507 Dowd Avenue | | Canton | CT | 06019 | $445.19 | 445.19 | |
| John | Reeves | 156810 | 1211 W Desert Hills | Dr | Phoenix | AZ | 85086 | $621.92 | 621.92 | |
| Robin | Reid | 151961 | 4926 Charnel Rd | | Winston-Salem | NC | 27127 | $1,114.79 | 1,114.79 | |
| Brion | Reilly | 128503 | 1301 N Harrison St | Unit 1603 | Wilmington | DE | 19806 | $1,660.37 | 1,660.37 | |
| Matthew | Remeika | 154633 | 5400 Bradford Ct | #131 | Alexandria | VA | 22311 | $1,616.00 | 1,616.00 | |
| Lawrence | Remsen | 153937 | 590 Lowerlanding Rd | Apt 54E | Blackwood | NJ | 08012 | $818.00 | 818.00 | |
| Shawn | Reynolds | 151000 | 3144 Orleans Way S | | Apopka | FL | 32703 | $1,479.29 | 1,479.29 | |
| Carnell | Reynolds III | 154736 | 3103 Good Hope Ave | Unit # 206 | Temple Hills | MD | 20748 | $333.17 | 333.17 | |
| Daniel | Rhinehart | 130988 | 338 Tulip Oak Ct | | Linthicum | MD | 21090 | $776.89 | 776.89 | |
| Nicholas | Ricciardelli | 153341 | 5236 Gate Lake Rd | | Tamarac | FL | 33319 | $0.00 | 0.00 | |
| Wyvon | Rice | 125682 | 3485 N Susquehanna | Trl | York | PA | 17406 | $1,223.59 | 1,223.59 | |
| John | Rice | 156366 | 25 Gaucks Lane | | Newtown | PA | 18940 | $155.77 | 155.77 | |
| Michael | Rios | 129266 | 1535 Godwin St | | Houston | TX | 77023 | $2,641.25 | 2,641.25 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued: Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Steven | Rissi | 156582 | 3999 S Dobson Rd | Apt 1029 | Chandler | AZ | 85248 | $534.62 | 534.62 | |
| Richard | Rivera | 155013 | 733 Green Ave | | Mount Ephraim | NJ | 08059 | $231.35 | 231.35 | |
| Ricardo | Rivera | 156251 | 9518 Hagel Circle | | Lorton | VA | 22079 | $834.81 | 834.81 | |
| Rozanna | Rivera | 156750 | 2852 N. Kenneth | | Chicago | IL | 60641 | $257.38 | 257.38 | |
| Isaias | Rivera | 154123 | 8236 Cascade Oaks | Dr | Orlando | FL | 32822 | $609.62 | 609.62 | |
| Syed | Rizvi | 150683 | 4015 Norfolk St | | Houston | TX | 77027 | $1,009.56 | 1,009.56 | |
| Edward | Robinson | 156866 | 1235 Greystone Rd | | Baltimore | MD | 21227 | $310.96 | 310.96 | |
| William | Rodgers | 130878 | 694 N Field Dr | | Lancaster | PA | 17603 | $431.88 | 431.88 | |
| Christophe | Rodman | 151989 | 1023 Courtney Rd | | Baltimore | MD | 21227 | $0.00 | 0.00 | |
| Luis | Rodriguez | 129416 | 1500 Sw 137 Pl | | Miami | FL | 33184 | $1,316.53 | 1,316.53 | |
| Caroline | Rohrsetzer | 154653 | 40 Bacon Street | Unit #2 | Waltham | MA | 02451 | $580.77 | 580.77 | |
| Christophe | Rojas | 154621 | 3102 Melody Peak | IANE | Pearland | TX | 77581 | $559.73 | 559.73 | |
| Damion | Roman | 151527 | 1256 Cedar Park Pl | | Stone Mountain | GA | 30083 | $893.90 | 893.90 | |
| Roberto | Romeo | 127096 | 384 River Ave | | Providence | RI | 02908 | $597.36 | 597.36 | |
| Mark | Rosenberg | 155899 | 2928 Berkley Rd | | Ardmore | PA | 19003 | $776.25 | 776.25 | |
| Timothy | Rosenthal | 150294 | 6340 W Monterey Way | | Phoenix | AZ | 85033 | $814.21 | 814.21 | |
| Zachary | Ross | 156544 | 3561 Coles Mill Rd. | | Franklinville | NJ | 08322 | $711.35 | 711.35 | |
| Travis | Ross | 152639 | 236 Village Blvd #1111 | | Tequesta | FL | 33469 | $642.65 | 642.65 | |
| Leonard | Roth | 130544 | 7911 Exeter Blvd East | | Tamarac | FL | 33321 | $964.59 | 964.59 | |
| Ari | Rothman | 154069 | 201 Overlook Court | | Fredericksburg | VA | 22405 | $757.79 | 757.79 | |
| Gregory | Rubinstein | 153557 | 2271 NW 99th Way | | Sunrise | FL | 33322 | $0.00 | 0.00 | |
| Jon | Rucinski | 126184 | 50 B Colonial Way | | Rehoboth | MA | 02769 | $981.58 | 981.58 | |
| David | Rudman | 152328 | 5499 Braesvalley | # 477 | Huston | TX | 77096 | $621.92 | 621.92 | |
| David | Ruhlemann | 154739 | 132 Warren Ave | | Vernon | CT | 06066 | $1,102.73 | 1,102.73 | |
| Natalie | Russano | 156710 | 87 Ewingville Road | | Ewing | NJ | 08638 | $441.15 | 441.15 | |
| Todd | Russell | 130586 | PO Box 2282 | | Pinellas Park | FL | 33780 | $1,534.50 | 1,534.50 | |
| Albert | Russo | 131430 | 20 Winstead Ave | | Woburn | MA | 01801 | $937.13 | 937.13 | |
| Mario | Russo | 132165 | 15 Crestwood Rd | | West Hartford | CT | 06107 | $3,449.41 | 3,449.41 | |
| Peter | Saccuci | 156196 | 4774 W Menadota Dr | | Glendale | AZ | 85308 | $241.73 | 241.73 | |
| Stephen | Sachs | 156549 | 1208 Princess St | | Williamstown | NJ | 08094 | $640.38 | 640.38 | |
| Jason | Sager | 155295 | 915 Hammock Rd | | Brooksville | FL | 34601 | $2,160.63 | 2,160.63 | |
| Shabaz | Sahik | 156828 | 6166 Leesburg Pike | D 115 | Falls Church | VA | 22044 | $488.65 | 488.65 | |
| Paolo | Saieh | 153399 | 13335 SW 128 | Passage | Miami | FL | 33186 | $1,665.73 | 1,665.73 | |
| Nick | Sakkis | 155325 | 760 Gran Kayman Way | | Apollo Beach | FL | 33572 | $652.31 | 652.31 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Fernando | Salgado | 126514 | 2722 W 18th Street | | Chicago | IL | 60608 | $1,960.96 | 1,960.96 | |
| Aslan | Samghani | 151242 | 11700 Old Georgetown | Road Apt. 403 | North Bethesda | MD | 20852 | $892.79 | 892.79 | |
| Fausto | Sanchez | 154020 | 10346 NW 30Th | Terrace | Miami | FL | 33172 | $2,334.50 | 2,334.50 | |
| David | Sands | 153623 | 21 Prospect Street | | Auburn | ME | 04210 | $1,038.50 | 1,038.50 | |
| Floyd | Sarvella | 153505 | 901 NE 18/th Ct | #112 | Fort Lauderdale | FL | 33305 | $43.08 | 43.08 | |
| Steven | Sauertieg | 126819 | 2218 Boas St | | Harrisburg | PA | 17103 | $1,037.00 | 1,037.00 | |
| Steven | Scace | 156647 | 3311 Edgemont St | | Philadelphia | PA | 19134 | $1,066.15 | 1,066.15 | |
| Jeffrey | Scally | 131363 | 841 Arbormoor Pl | | Lake Mary | FL | 32746 | $419.37 | 419.37 | |
| Anthony | Scherer | 156174 | 8228 Moncton Rd | | Millersville | MD | 21108 | $1,163.08 | 1,163.08 | |
| Gerald | Schwartz | 155705 | 100 Cedar Lane | | Halifax | MA | 02338 | $561.40 | 561.40 | |
| Michael | Scott | 155445 | 1705 James St | | Sinking Spring | PA | 19608 | $439.79 | 439.79 | |
| Clayton | Scrivens | 125649 | 5759 SW 61st St | | Miami | FL | 33143 | $849.04 | 849.04 | |
| Branden | Seaman | 156852 | 1174 Poole Road | | Westminster | MD | 21157 | $355.38 | 355.38 | |
| James | Searcy | 150439 | 3828 Hyde Park Dr | | Fort Myers | FL | 33905 | $1,137.75 | 1,137.75 | |
| Victor | Senese | 154467 | 9A Kingery Quarter | Unit 103 | Willowbrook | IL | 60527 | $1,186.85 | 1,186.85 | |
| William | Sexton | 153137 | 2010 W Blaylock | Drive | Phoenix | AZ | 85085 | $1,882.00 | 1,882.00 | |
| Gary | Seybert | 153192 | 1983 Ranchland Trail | | Longwood | FL | 32750 | $428.96 | 428.96 | |
| Al | Shaw | 131261 | 10611 Beckfield Dr | | Houston | TX | 77099 | $686.08 | 686.08 | |
| Marvin | Shebroe | 129136 | 5024 81st Ave | Terrace East | Sarasota | FL | 34243 | $1,938.50 | 1,938.50 | |
| Eric | Sheehan | 154631 | 73 Maynard St | | Arlington | MA | 02474 | $2,038.46 | 2,038.46 | |
| Aatif | Sheikh | 152985 | 5151 W 79th Pl | | Burbank | IL | 60459 | $619.62 | 619.62 | |
| James | Sheltra | 156444 | P.O. Box 817 | | LaBelle | FL | 33975 | $369.52 | 369.52 | |
| David | Shoenberger | 152945 | 4635 Petunia Ave | | Middleburg | FL | 32068 | $170.19 | 170.19 | |
| Douglas | Shook | 155474 | 29 Small Oak Court | | Blythewood | SC | 29016 | $466.44 | 466.44 | |
| Jerome | Shumway | 151384 | 2216 W Kristal Way | | Phoenix | AZ | 85027 | $1,499.92 | 1,499.92 | |
| Stephanie | Siemons | 153282 | 2103 Shoma Dr | | Royal Palm Beach | FL | 33414 | $592.31 | 592.31 | |
| Stephen | Sikora | 156393 | 722 Springdell Rd | | King of Prussia | PA | 19406 | $306.52 | 306.52 | |
| Michael | Silver | 155339 | 1258 S Alhambra | Circle Apt # 3 | Coral Gables | FL | 33146 | $572.42 | 572.42 | |
| Jeffrey | Simkowitz | 156689 | 1800 NE 114th St | Apt 1002 | Miami | FL | 33181 | $240.58 | 240.58 | |
| Michael | Simon | 156475 | 1801 Brantley Rd | Apt 1613 | Fort Myers | FL | 33907 | $1,048.41 | 1,048.41 | |
| Cleveland | Simpson | 152976 | 10512 Old Stage Rd | | Raleigh | NC | 27603 | $1,395.58 | 1,395.58 | |
| Thomas | Sims | 153974 | 1735 Pimmit Drive | | Falls Church | VA | 22043 | $1,139.25 | 1,139.25 | |
| Gurbir | Singh | 153642 | 1840 Broadsmore Dr | | Algonquin | IL | 60102 | $1,689.23 | 1,689.23 | |
| Moniet | Singleton | 156695 | 9122 South Loomis St | | Chicago | IL | 60620 | $471.35 | 471.35 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Brad | Siwek | 154468 | 6714 Northwest Hwy Apt. 206 | | Chicago | IL | 60631 | $525.46 | 525.46 | |
| Paul | Skaritka | 132359 | 1103 Hampton Lane | | Yorkville | IL | 60560 | $765.58 | 765.58 | |
| McKenzie | Small | 150383 | 76 Liberty Drive | | Langhorn | PA | 19047 | $1,140.72 | 1,140.72 | |
| James | Small | 152466 | 8717 Blairwood Rd | | Nottingham | MD | 21236 | $519.91 | 519.91 | |
| Milton | Smith | 127822 | 5 Allen St | | Hamburg | PA | 19526 | $995.48 | 995.48 | |
| Daniel | Snell | 129040 | 792 Sylvan Rd | | Lancaster | PA | 17601 | $2,269.00 | 2,269.00 | |
| Kenneth | Snyder | 152761 | 8112 Heritage Drive | | Alburtis | PA | 18011 | $263.31 | 263.31 | |
| Abraham | Sojobi | 126520 | 7719 Eldergrove Ln | | Richmond | TX | 77469 | $1,270.00 | 1,270.00 | |
| Peter | Sokol | 152953 | 83 West Main Street | | Leola | PA | 17540 | $844.04 | 844.04 | |
| Emilio | Soto | 128776 | 8123 NW 163 Terrace | | Miami Lakes | FL | 33016 | $598.62 | 598.62 | |
| Ryan | Souder | 129088 | 1819 Edmondson Ave | | Catonsville | MD | 21228 | $760.69 | 760.69 | |
| George | Southgate | 154331 | 1885 N Newport Rd | | Hoffman Estates | IL | 60169 | $748.85 | 748.85 | |
| Charles | Spencer | 127759 | 10 Glenwood Drive | | Marlborough | CT | 06447 | $1,046.48 | 1,046.48 | |
| Marc | Stahl | 128083 | 54 Antrim Road | | Bennington | NH | 03442 | $797.63 | 797.63 | |
| Brian | Stamper | 130343 | P O Box 1585 | | Oldsmay | FL | 34677 | $1,261.15 | 1,261.15 | |
| Omar | Staton | 131153 | 3 Willow Tree Garth | Apt B | Cockeysville | MD | 21030 | $663.23 | 663.23 | |
| Alexander | Stauffer | 154424 | 25 Cunningham Circle | | Taylors | SC | 29687 | $552.12 | 552.12 | |
| Scott | Steingard | 152177 | 239 Saint Andrews | Drive | Dekalb | IL | 60115 | $1,626.69 | 1,626.69 | |
| Robert | Stewart | 152109 | 31654 Bugle Ln | | Wesley Chapel | FL | 33543 | $666.15 | 666.15 | |
| David | Stoelker | 126102 | 308 Surrey Lane | | Hatboro | PA | 19040 | $2,307.69 | 2,307.69 | |
| Eric | Storti | 131679 | 3 Avon St | | North Providence | RI | 02911 | $1,664.38 | 1,664.38 | |
| Nathan | Stotts | 153931 | 6550 150th Ave N | Apt D 105 | Clearwater | FL | 33760 | $339.66 | 339.66 | |
| Adam | Stratton | 156591 | 1251 Beacon Point Dr | Apt. 418 | Jacksonville | FL | 32246 | $320.91 | 320.91 | |
| Travis | Streitz | 156239 | 229 Via D'este | Apt 1704 | Boca Raton | FL | 33445 | $774.23 | 774.23 | |
| Natasha | Strini | 155876 | 5187 Stone Terrace | Drive | Whitehall | PA | 18052 | $553.81 | 553.81 | |
| William | Strupp | 130941 | 1734 Roseroot Ct | | Trinity | FL | 34655 | $3,159.85 | 3,159.85 | |
| Walter | Stuart | 131650 | 14451 Nw 15th Dr | | Miami | FL | 33167 | $2,331.86 | 2,331.86 | |
| Laurie | Studley | 154313 | 5421 N. East River | Road Unit 502 | Chicago | IL | 60656 | $595.96 | 595.96 | |
| Brian | Sullivan | 150778 | 474 Brook Dr | | Crystal Lake | IL | 60014 | $87.23 | 87.23 | |
| James | Sullivan | 126172 | 6000 NE 22nd Way | Unit 7F | Ft Lauderdale | FL | 33308 | $926.44 | 926.44 | |
| Laurence | Summers | 156098 | 1533 SE 5th St | | Deerfield Beach | FL | 33441 | $2,182.23 | 2,182.23 | |
| Gregory | Swanson | 156420 | 6280 Lee Street | | Hollywood | FL | 33024 | $907.98 | 907.98 | |
| Blake | Tabackman | 156824 | 3250 NE 28 th St | #709 | Fort Lauderdale | FL | 33308 | $710.77 | 710.77 | |
| Bryan | Talkie | 154130 | 22443 S Carrie | Avenue | Channahon | IL | 60410 | $845.13 | 845.13 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued: Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Timothy | Tarpley | 126482 | 2355 Washington Ave | | Naples | FL | 34112 | $1,600.26 | 1,600.26 | |
| Allan | Tavss | 126805 | 10620 Sw 103 St | | Miami | FL | 33176 | $857.77 | 857.77 | |
| Brandon | Taylor | 156523 | 1319 Cardwell St | | Fredicksburg | VA | 22401 | $223.27 | 223.27 | |
| Jennifer | Taylor | 155751 | 407 Denali Cirlce | #107 | Napeville | IL | 60563 | $1,331.35 | 1,331.35 | |
| Burkhardt | Tennent | 156543 | 115 Lochaven Dr | Apt 203 | Charleston | SC | 29414 | $1,217.31 | 1,217.31 | |
| Michael | Terranova | 153716 | 6 Wilson St. | | North Billerica | MA | 01862 | $1,576.62 | 1,576.62 | |
| Hung | Thach | 152391 | 3078 Beloit Terr | | North Port | FL | 34286 | $508.85 | 508.85 | |
| Matthew | Thibodeau | 154558 | 564 Rt 87 | | Columbia | CT | 06237 | $675.58 | 675.58 | |
| David | Thomas | 156844 | 15208 E Aspen Dr | | Fountain Hills | AZ | 85268 | $0.00 | 0.00 | |
| Eric | Thone | 155501 | 1305 Harvell Drive | | Batavia | IL | 60510 | $758.08 | 758.08 | |
| Leigh | Tintle | 125626 | 796 Heath St | | Chestnut Hill | MA | 02467 | $1,155.00 | 1,155.00 | |
| Jose | Tobierre | 150781 | 1050 NW 136th Ct | | Miami | FL | 33182 | $491.92 | 491.92 | |
| Mark | Tomey | 156069 | 141 Stevenson Ln | | Baltimore | MD | 21212 | $258.46 | 258.46 | |
| David | Topping | 155947 | 4021 Ivy Stone Ct | | Charlette | NC | 28277 | $266.54 | 266.54 | |
| Larry | Treibel | 126804 | 18315 Yellowstone | Trail | Humble | TX | 773463044 | $6,085.96 | 6,085.96 | |
| Brett | Trepsas | 154138 | 47 Grove Avenue | | Salem | NH | 03079 | $625.85 | 625.85 | |
| Ray | Trojan | 156511 | 45344 West | Alamendres St | Maricopa | AZ | 85239 | $1,078.27 | 1,078.27 | |
| Allen | Troutman | 126917 | 120 Frederick Road | | Ellicott City | MD | 21043 | $0.00 | 0.00 | |
| Michael | Underwood | 125447 | 801 58th Ave NE | | St Petersburg | FL | 33703 | $1,084.51 | 1,084.51 | |
| Perry | Urbano | 152321 | 7761 NW 53rd St | | Lauderhill | FL | 33351 | $948.17 | 948.17 | |
| Randall | Utsch | 156547 | 10 Alton Rd | | Palmerton | PA | 18071 | $640.38 | 640.38 | |
| Keith | Van Asten | 153881 | 1940 Coldfield Dr | West | Jacksonville | FL | 32246 | $856.50 | 856.50 | |
| Christophe | Van Hollen | 130396 | 1121 Doe Meadow | Rd | Owings Mills | MD | 21117 | $856.42 | 856.42 | |
| Rafael | Vargas | 153992 | 1220 Shadowdale | #16 | Houston | TX | 77043 | $625.98 | 625.98 | |
| Ricardo | Vega | 156522 | 400 Village Circle | Apt 405 | Willow Springs | IL | 60480 | $531.49 | 531.49 | |
| Richard | Vega | 156539 | 1402 NW 179 Ave | | Pembroke Pines | FL | 33029 | $1,217.31 | 1,217.31 | |
| Stephanie | Velasco | 156659 | 1155 Brickell Bay Dr | Apt 2502 | Miami | FL | 33131 | $434.24 | 434.24 | |
| Eleferios | Vettas | 153780 | 114 TurtleBack Ct | | Rising Sun | MD | 21911 | $722.77 | 722.77 | |
| Roderick | Vick | 132239 | 2520 Friedland Place | Suite 101 | Raleigh | NC | 27617 | $1,706.54 | 1,706.54 | |
| Fernando | Villaamil | 156787 | 320 East Waverly PL | Unit D | Vero Beach | FL | 32960 | $710.77 | 710.77 | |
| Tassanai | Vingpravat | 156414 | 6208 Dana Ave | | Springfield | VA | 22150 | $1,022.31 | 1,022.31 | |
| Scott | Waggener | 156736 | 11937 Eagle Bluff Ct | | Raleigh | NC | 27613 | $799.62 | 799.62 | |
| Robby | Wallace | 156880 | 11 Overlook Ridge Dr | | Revere | MA | 02151 | $265.64 | 265.64 | |
| Kevin | Wang | 156823 | 7520 Broadway Drive | Apt 201 | Falls Church | VA | 22043 | $533.08 | 533.08 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued: Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Brian | Ward | 155857 | 5758 W Berenice | | Chicago | IL | 60634 | $348.10 | 348.10 | |
| Darlene | Ward | 127328 | 3534 S Clarence | | Berwyn | IL | 60402 | $789.23 | 789.23 | |
| Scott | Warg | 153263 | 11638 S Istachatta Rd | | Floral City | FL | 34436 | $705.00 | 705.00 | |
| Randy | Warren | 129210 | 1415 Plantation | Oaks Lane | Fernandina Bch | FL | 32034 | $483.19 | 483.19 | |
| Thomas | Warring | 127238 | 10775 Westwood Lake | | Miami | FL | 33165 | $1,810.01 | 1,810.01 | |
| Robert | Wartel | 151876 | 17 Brandeis Rd | | Newton | MA | 02459 | $505.77 | 505.77 | |
| Kristoffer | Washington | 155278 | 7407 Marinette Dr | | Houston | TX | 77074 | $258.46 | 258.46 | |
| Christophe | Watkins | 155830 | 737 Windsor Dr | | Westminster | MD | 21158 | $14.81 | 14.81 | |
| Robert | Watson | 129112 | 4038 Grandeview | Dr | Pylseville | MD | 21132 | $1,383.67 | 1,383.67 | |
| Tyrone | Watson | 155771 | 3205 Myra St Apt G | | Durham | NC | 27707 | $799.10 | 799.10 | |
| Kevin | Watts | 156415 | 12799 Shims Rd | | Jacksonville | FL | 32226 | $1,126.92 | 1,126.92 | |
| Michael | Weekes | 129320 | 7320 W. Madison Street | Unit 7 | Forest Park | IL | 60130 | $1,193.00 | 1,193.00 | |
| Elliot | Weene | 155352 | 5 Mountain Rd. | | Brookline | NH | 03033 | $87.23 | 87.23 | |
| Daniel | Weinberg | 156182 | 138 Nod Hill Rd | | Southbury | CT | 06488 | $950.19 | 950.19 | |
| Jack | Weir | 155010 | 717 Cheltenham Road | | Wilmington | DE | 19808 | $477.52 | 477.52 | |
| William | Weir | 152292 | 5607 Shannon Dr | | Ft Pierce | FL | 34951 | $706.60 | 706.60 | |
| Eric | Weiss | 130419 | 278 Wynn Hollow | Rd | Glenmoore | PA | 19343 | $137.50 | 137.50 | |
| Gary | Wendell | 129075 | PO Box 213 | | Dover | NH | 038210213 | $724.70 | 724.70 | |
| Matthew | Wendt | 154096 | 1515 Legacy Dr #3 | | Dekalb | IL | 60115 | $726.48 | 726.48 | |
| Michael | West | 155063 | 17641 Biscayne Blvd | | Aventura | FL | 33160 | $410.98 | 410.98 | |
| Justin | White | 156656 | 5656 Shoal Creek Dr | | Haymarket | VA | 20169 | $1,066.15 | 1,066.15 | |
| Kevin | Whitelaw | 127631 | 13242 Nancy Court | | Dale City | VA | 22193 | $659.48 | 659.48 | |
| Jeremy | Whiting | 155218 | 30 Causeway Street | | Medway | MA | 02053 | $0.00 | 0.00 | |
| Adrian | Wilamowski | 154153 | 20225 Tailwind Lane | | Cornelius | NC | 28031 | $693.17 | 693.17 | |
| Wayne | Williams | 153585 | 12001 Market Street | Unit 281 | Reston | VA | 20190 | $991.21 | 991.21 | |
| Stephen | Williams | 127020 | 728 Magnolia Creek | | Orlando | FL | 32828 | $935.81 | 935.81 | |
| Dean | Williams | 126546 | 3630 NW 19 St | | Coconut Creek | FL | 33066 | $1,680.00 | 1,680.00 | |
| Corey | Willis | 156775 | 224 Frostwood Dr | | Columbia | SC | 29212 | $710.77 | 710.77 | |
| Ryan | Willis | 156484 | 3235 Williamsburg St | | Sarasota | FL | 34231 | $383.08 | 383.08 | |
| Robert | Wilmot | 156701 | 3113 Herschel Street | | Jacksonville | FL | 32205 | $888.46 | 888.46 | |
| Tyrone | Wilson | 151662 | 2347 Conifer Lane | | Falls Church | VA | 22046 | $370.38 | 370.38 | |
| Jarrad | Wilson | 156219 | 10531 Paces Ave | APT 911 | Matthews | NC | 28105 | $543.46 | 543.46 | |
| Edward | Witters | 129627 | 610 Wedgewood Dr | | Lebanon | PA | 17042 | $1,061.86 | 1,061.86 | |
| Curtis | Wolfgang | 155456 | 23119 Sandpiper | Trail | Spring | TX | 77373 | $130.29 | 130.29 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Shelby | Wood | 155315 | 2705 Belle Chase Cir | | Tampa | FL | 33634 | $206.35 | 206.35 | |
| Thomas | Woods | 153717 | 22 Lafayette Terrace | | North Hampton | NH | 03862 | $0.00 | 0.00 | |
| William | Wright | 155438 | 113 East Cayhill Lane | | Smyrna | DE | 19977 | $766.38 | 766.38 | |
| Kinvin | Wroth | 156878 | 150 Dorothy Dr | | Charleston | SC | 29414 | $266.54 | 266.54 | |
| James | Wurlitzer | 150558 | 17 Bowstring Way | | Marlborough | MA | 01752 | $249.81 | 249.81 | |
| Chadwick | Wynens | 129167 | 2495 Shady Lane | Ave Ext | Kannapolis | NC | 28081 | $1,156.50 | 1,156.50 | |
| Jason | Wynn | 150233 | 422 Prospect Avenue | | Bridgeport | PA | 19405 | $1,033.40 | 1,033.40 | |
| Shawn | Yagecic | 151890 | 8000 Baymeadows | Cir E #34 | Jacksonville | FL | 32256 | $1,514.15 | 1,514.15 | |
| Jerod | Yelinek | 155546 | 27 Lakeshore Dr | | Southwick | MA | 01077 | $436.12 | 436.12 | |
| William | Young | 156470 | 23939 Lancaster Ct | | Deer Park | IL | 60010 | $1,305.00 | 1,305.00 | |
| Jonathan | Yulo | 156506 | 95 Tennis Plaza Rd | Apt 14 | Dracut | MA | 01826 | $800.19 | 800.19 | |
| Roger | Zabovnik | 150082 | 18971 Barus Drive | | Tequesta | FL | 33469 | $1,146.75 | 1,146.75 | |
| Louis | Zaharis | 155083 | 36 Beacon View Drive | | Fairfield | CT | 06825 | $534.46 | 534.46 | |
| Brian | Zalewski | 150805 | 2612 Burr Ridge Ct | #108 | Woodridge | IL | 60517 | $576.69 | 576.69 | |
| Glenn | Zavitz | 156472 | 8225 NW14th St | | Coral Springs | FL | 33071 | $1,230.77 | 1,230.77 | |
| Everth | Zelaya-Trigueros | 154417 | 8613 Ellesmere Way | | Bristow | VA | 20136 | -$3.81 | (3.81) | |
| Laura | Zellinger | 156592 | 6823 Kingston Rd | | Tinley Park | IL | 60477 | $417.85 | 417.85 | |
| Roman | Zepeda | 131182 | 5035 N 13th Ave | | Phoenix | AZ | 85013 | $0.00 | 0.00 | |
| James | Zwiezen | 129503 | 594 Holbrook Ave | | Elburn | IL | 60119 | $741.15 | 741.15 | |
| Charlotte | Nix | 129568 | 7 Flaggstaff Hill | Terrace | Canton | MA | 02021 | $1,140.49 | 1,140.49 | |
| Andrew | D'Amico | 156557 | 2 Cahill Park Dr | | Framingham | MA | 01702 | $9,717.55 | 9,717.55 | |
| Helen | Giannakoulis | 156618 | 271 Kirk Terrace | | North Dighton | MA | 02764 | $437.00 | 437.00 | |
| Lauren | Hutchison | 156552 | 57 Woodland Drive | | Hanover | MA | 02339 | $2,079.23 | 2,079.23 | |
| Linda | Aimes | 126987 | 266 Washington St | | Cambridge | MA | 02139 | $878.77 | 878.77 | |
| Deborah | Buiser | 153752 | 6 Wagonwheel Way | | Mansfield | MA | 02048 | $1,353.46 | 1,353.46 | |
| Carol | Cellucci | 127708 | 159 Liberty St | | Quincy | MA | 02169 | $1,287.31 | 1,287.31 | |
| Kim | Cotone | 152319 | 17 Dale Road | | Holbrook | MA | 02343 | $108.69 | 108.69 | |
| Kathy-Ann | Davis | 152861 | 22 Laura Lane | | Stoughton | MA | 02072 | $860.83 | 860.83 | |
| Lois | Folan | 130949 | 150 Codman Rd | | Norwood | MA | 02062 | $73.19 | 73.19 | |
| Elizabeth | Gallagher | 156279 | 45 Greaton Road | | West Roxbury | MA | 02132 | $345.65 | 345.65 | |
| Michael | Jolls | 125132 | PO Box 850159 | | Braintree | MA | 021850159 | $3,888.46 | 3,888.46 | |
| Duane | Oser | 155586 | 74 Thaxter Street | | Hingham | MA | 02043 | $5,551.30 | 5,551.30 | |
| Lynda | Pennie | 151832 | 225 Washington St | | Norwood | MA | 02062 | $208.27 | 208.27 | |
| Chrystal | Pietro | 125902 | 20 Brookside Rd | | Attleboro | MA | 02703 | $223.68 | 223.68 | |

| First Name | Last Name | ID | Address 1 | Address 2 | City | St | Postal | Estimated Vacation Accrued Amount | Priority Amt | Unsecured Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Michelle | Teillon | 155891 | 25 Trenton Street #2 | | Charlestown | MA | 02129 | $3,168.13 | 3,168.13 | |
| Kristen | Gallagher | 156650 | 9 Blue Heron Dr | | Attleboro | MA | 02703 | $5,038.46 | 5,038.46 | |
| Steven | Greenspoon | 151657 | 50 Darling Way | | Stoughton | MA | 02072 | $6,138.46 | 6,138.46 | |
| Monica | Milito | 156699 | 5 Stockton Rd | | Lumberton | NJ | 08048 | $2,665.38 | 2,665.38 | |
| Robert | Rudman | 156633 | 401 Sandwich St | | Plymouth | MA | 02360 | $6,996.63 | 6,996.63 | |
| Robert | Staples | 127944 | 1 Noreen Rd | | Mansfield | MA | 02048 | $9,403.85 | 9,403.85 | |
| Cynthia | Kerkhoff | 127619 | 25 Horseshoe Drive | | Plainville | MA | 02762 | $3,948.46 | 3,948.46 | |
| Walter | Westphal | 125914 | 300 South St | | Foxborough | MA | 02035 | $239.14 | 239.14 | |
| Andrea | Bryan | 155865 | 32 Knights Crescent | Street | Randolph | MA | 02368 | $283.75 | 283.75 | |
| Margaret | Curley | 130542 | 184 Viceroy Rd | | Warwick | RI | 02886 | $2,445.34 | 2,445.34 | |
| Eleonor | Hawkins-Lauts | 150484 | 1157 Lake Drive | | West Chester | PA | 19382 | $2,997.88 | 2,997.88 | |
| Alexis | Montes De Oca | 153778 | 55 Foley Road | | Marlborough | MA | 01752 | $750.43 | 750.43 | |
| William | Morrison | 129949 | 132 Sheri Lane | | Weymouth | MA | 02190 | $7,224.72 | 7,224.72 | |
| Damon | Vaughn | 155610 | 507R East Fifth St | | Boston | MA | 02127 | $2,793.52 | 2,793.52 | |
| Louis | Williams | 127246 | 4247 Neilson St | | Philadelphia | PA | 19124 | $1,820.35 | 1,820.35 | |
| Mark | Harris | 128360 | P O Box 931 | | Stafford | TX | 774970931 | $8,732.69 | 8,732.69 | |
| | | | | | | | | | | |
| | | | | | | | | $1,525,603.73 | $1,516,922.43 | $8,681.30 |