B6F (Official Form 6F) (12/07)

In re **Tweeter Opco, LLC**            Case No. **08-12646**

                                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **7710 MALL MONTGOMERYVILLE** <br> **PO BOX 829425** <br> **PHILADELPHIA, PA 19182-9425** | | - | Trade Payable | | | | 6,341.36 |
| Account No. <br><br> **A & W ELECTRIC** <br> **3100 SE 4TH AVENUE** <br> **FORT LAUDERDALE, FL 33316** | | - | Trade Payable | | | | 450.00 |
| Account No. <br><br> **A9.COM, INC.** <br> **130 LYTTON AVENUE    SUITE 300** <br> **PALO ALTO, CA 94301** | | - | Trade Payable | | | | 5,526.34 |
| Account No. <br><br> **AA BOTTLED GAS COMPANY** <br> **PO BOX 26008** <br> **JACKSONVILLE, FL 32226** | | - | Trade Payable | | | | 334.88 |

  **60**   continuation sheets attached

| | Subtotal <br> (Total of this page) | 12,652.58 |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC** _____,   Case No. ___**08-12646**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | W J | C | | | | |
| Account No. | | Trade Payable | | | | | | |
| **ACADEMY FIRE PROTECTION** **58-29 MASPETH AVE** **MASPETH, NY 11378** | - | | | | | | | 502.79 |
| Account No. | | Trade Payable | | | | | | |
| **ACCELE ELECTRONICS** **PO BOX 92139** **LONG BEACH, CA 90809** | - | | | | | | | 1,655.58 |
| Account No. | | Trade Payable | | | | | | |
| **ADAM STEVENS** **65 PERRY ST # 110** **PUTNAM, CT 06260** | - | | | | | | | 69.50 |
| Account No. | | Trade Payable | | | | | | |
| **ADT SECURITY** **PO BOX 371967** **PITTSBURGH, PA 15250** | - | | | | | | | 102.30 |
| Account No. | | Trade Payable | | | | | | |
| **AFFORDABLE ELECTRIC** **1010 BOXWOOD DRIVE** **HAMPSTEAD, MD 21074** | - | | | | | | | 1,400.00 |

Sheet no. _**1**_ of _**60**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | **3,730.17** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Tweeter Opco, LLC__ , Case No. __08-12646__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Trade Payable | | | | |
| ALLIED WASTE SERVICES #753 PO BOX 78829 PHOENIX, AZ 85062-8829 | - | | | | | | | | 222.73 |
| Account No. | | | | | Trade Payable | | | | |
| ALLTRONICS 874 ORLEANS ROAD; SUITE #1 CHARLESTON, SC 29407 | - | | | | | | | | 200.00 |
| Account No. | | | | | Trade Payable | | | | |
| ALPINE ELECTRONICS PO BOX 504167 ST LOUIS, MO 63150-4167 | - | | | | | | | | 308,387.19 |
| Account No. | | | | | Trade Payable | | | | |
| ALPINE MECHANICAL SVCS 914 TOWN CENTER NEW BRITAIN, PA 18901 | - | | | | | | | | 4,857.09 |
| Account No. | | | | | Trade Payable | | | | |
| AMERICAN EXPRESS INCENTIVE SVCS PO BOX 790379 SAINT LOUIS, MO 63179 | - | | | | | | | | 3,939.26 |

Sheet no. __2__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 317,606.27

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Tweeter Opco, LLC**           Case No.    **08-12646**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **AMERICAN LOCKSMITH NETWORK** **12772 SOUTHWEST 146 TERRACE** **MIAMI, FL 33186** | - | | | | | | 460.10 |
| Account No. | | | Trade Payable | | | | |
| **AMERIGAS - MALVERN** **PO BOX 371473** **PITTSBURGH, PA 15250-7473** | - | | | | | | 331.52 |
| Account No. | | | Trade Payable | | | | |
| **AMPAC** **PO BOX 691369** **CINCINNATI, OH 45269** | - | | | | | | 229.48 |
| Account No. | | | Trade Payable | | | | |
| **ANDY LIPPITT** **68 SUMMER AVE #12** **STOUGHTON, MA 02072** | - | | | | | | 166.60 |
| Account No. | | | Trade Payable | | | | |
| **ANTOINE BELIZAIRE** **3568 SW 177 AVE** **MIRAMAR, FL 33029** | - | | | | | | 29.70 |

Sheet no. __3__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **1,217.40**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                          Case No.    **08-12646**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ANYTHING ELECTRICAL**<br>**2301 WARING HALL LANE**<br>**CHARLESTON, SC 29414-7054** | - | | | | Trade Payable | | | | 555.00 |
| Account No.<br><br>**APC**<br>**5081 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | - | | | | Trade Payable | | | | 319.51 |
| Account No.<br><br>**ARTISON**<br>**774 MAYS BLVD**<br>**INCLINE VILLAGE, NV 89451** | - | | | | Trade Payable | | | | 29,440.23 |
| Account No.<br><br>**AT&T**<br>**PO BOX 13148**<br>**NEWARK, NJ 07101-5648** | - | | | | Trade Payable | | | | 79,833.69 |
| Account No.<br><br>**ATLAS WATERSYSTEMS INC**<br>**301 SECOND AVE**<br>**WALTHAM, MA 02451** | - | | | | Trade Payable | | | | 325.50 |

Sheet no. __4__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    110,473.93

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                                    Case No.    **08-12646**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>**AUDIO PLUS SERVICES**<br>**313 MARION**<br>**LE GARDEAU, QC J5Z 4W8** | - | | | Trade Payable | | | | 155,291.03 |
| Account No.<br><br>**AUDIO PRODUCTS INT'L CORP**<br>**3641 MCNICOLL AVENUE**<br>**SCARBOROUGH, ON M1X 1G5** | - | | | Trade Payable | | | | 189.41 |
| Account No.<br><br>**AUDIOQUEST**<br>**2621 WHITE ROAD**<br>**IRVINE, CA 92614** | - | | | Trade Payable | | | | 87,000.57 |
| Account No.<br><br>**AUDIOVOX**<br>**PO BOX 18000**<br>**HAUPPAUGE, NY 11788** | - | | | Trade Payable | | | | 2,832.29 |
| Account No.<br><br>**AVAD LLC**<br>**475 MYLES STANDISH BLVD**<br>**TAUNTON, MA 02780** | - | | | Trade Payable | | | | 22,745.23 |

Sheet no. **5** of **60** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **268,058.53**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                             Case No.   **08-12646**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **AVISTA ADVANTAGE**<br>**1313 N. ATLANTIC; SUITE 5000**<br>**SPOKANE, WA 99201** | - | | | | | | 5,670.50 |
| Account No. | | | Trade Payable | | | | |
| **B&D ENTERPRISES**<br>**MAIN & LIBERTY STREETS**<br>**RUSSELL, PA 16345** | - | | | | | | 1,513.67 |
| Account No. | | | Trade Payable | | | | |
| **B.I.B. LOGISTICS**<br>**N/A**<br>**N/A, N/A N/A** | - | | | | | | 2,050.00 |
| Account No. | | | Trade Payable | | | | |
| **BAILEYS CROSSROADS LLLP**<br>**2800 QUARRY LAKE DRIVE SUITE 340**<br>**BALTIMORE, MD 21209** | - | | | | | | 4,354.42 |
| Account No. | | | Trade Payable | | | | |
| **BAKERS' BEST CATERING**<br>**27 LINCOLN STREET**<br>**NEWTON, MA 02461** | - | | | | | | 125.84 |

Sheet no. **6** of **60** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **13,714.43**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                               ,      Case No.   **08-12646**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BALD HILL COMMONS**<br>**207 QUAKER LANE 3RD FLOOR**<br>**WEST WARWICK, RI 02893** | - | | Trade Payable | | | | 2,670.78 |
| Account No.<br><br>**BARROW MECHANICAL SERVICES, INC**<br>**PO BOX 539**<br>**HUFFMAN, TX 77336** | - | | Trade Payable | | | | 135.31 |
| Account No.<br><br>**BART WESP**<br>**2 EASTERLY DRIVE**<br>**EAST SANDWICH, MA 02537** | - | | Trade Payable | | | | 515.55 |
| Account No.<br><br>**BDI -LAGUNA, INC**<br>**3690 ROYAL DRIVE NW**<br>**KENNESAW, GA 30144** | - | | Trade Payable | | | | 2,567.08 |
| Account No.<br><br>**BECKER DESIGNED INC**<br>**14954 BOGLE DRIVE**<br>**CHANTILLY, VA 20151** | - | | Trade Payable | | | | 77,864.70 |

Sheet no. _**7**_ of _**60**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **83,753.42**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Tweeter Opco, LLC**                                          Case No. ___08-12646___
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **BOSS ELECTRIC** **16020 SUNTONE DR  UNIT A** **SOUTH HOLLAND, IL 60473** | - | | | | | | 1,233.88 |
| Account No. | | | Trade Payable | | | | |
| **BOSTON ACOUSTICS** **23339 NETWORK PLACE** **CHICAGO, IL 60673-1233** | - | | | | | | 96.60 |
| Account No. | | | Trade Payable | | | | |
| **BOSTON INDUSTRIAL CONSULTING** **89 NEWBURY STREET** **DANVERS, MA 01923-5224** | - | | | | | | 10,331.65 |
| Account No. | | | Trade Payable | | | | |
| **BRIAN HERTIA** **1494 N. 39TH STREET** **ALLENTOWN, PA 18104** | - | | | | | | 11.68 |
| Account No. | | | Trade Payable | | | | |
| **BUCKHEAD AVENUES DEVELOPMENT CO** **3050 PEACHTREE ROAD N.W. SUITE 300** **ATLANTA, GA 30305** | - | | | | | | 77,499.99 |

Sheet no. __8__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               89,173.80

In re    **Tweeter Opco, LLC**                                    Case No.   **08-12646**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BUSINESS DEPOSITS PLUS**<br>**PO BOX 41248**<br>**BRECKSVILLE, OH 44141** | - | | Trade Payable | | | | 106.80 |
| Account No.<br><br>**C S I ENTERPRISES, INC.**<br>**3075 AVENUE B**<br>**BETHLEHEM, PA 18017-2178** | - | | Trade Payable | | | | 1,501.85 |
| Account No.<br><br>**CAPGEMINI U.S.LLC**<br>**98836 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60693** | - | | Trade Payable | | | | 10,350.00 |
| Account No.<br><br>**CAPLEY LANDSCAPING**<br>**4311 RAVINNIA DRIVE**<br>**ORLANDO, FL 32809** | - | | Trade Payable | | | | 525.00 |
| Account No.<br><br>**CARL M YOUNGMAN**<br>**94 CLEMENTS ROAD**<br>**NEWTON, MA 02458** | - | | Trade Payable | | | | 5,000.00 |

Sheet no. **9** of **60** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **17,483.65**

2/20/09 2:05PM

B6F (Official Form 6F) (12/07) - Cont.

In re **Tweeter Opco, LLC**                 Case No. **08-12646**
_____
                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CARY CROSSROADS ASSOC LP** <br> **N/A** <br> **N/A, N/A N/A** | - | | Trade Payable | | | | 34.64 |
| Account No. <br><br> **CHARLES TURNIER** <br> **15 MAPLE AVE** <br> **COLLINSVILLE, CT 06019** | - | | Trade Payable | | | | 506.37 |
| Account No. <br><br> **CHICAGO BACKFLOW INC** <br> **12607 S LARAMIE AVE** <br> **ALSIP, IL 60803** | - | | Trade Payable | | | | 300.00 |
| Account No. <br><br> **CHICAGO CLIMATE CONTROL** <br> **706 WEST ALGONQUIN ROAD** <br> **ARLINGTON HEIGHTS, IL 60005** | - | | Trade Payable | | | | 410.00 |
| Account No. <br><br> **CINTAS CORPORATION** <br> **6800 CINTAS BLVD** <br> **MASON, OH 45040** | - | | Trade Payable | | | | 2,849.44 |

Sheet no. __10__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal        **4,100.45**
                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Tweeter Opco, LLC**                                    Case No.  **08-12646**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  |  |  | Trade Payable |  |  |  |  |
| **COLDWELL BANKER PREFERRED** **1207 FAYETTE ST** **CONSHOHOCKEN, PA 19428** | - |  |  |  |  |  | 325.58 |
| Account No. |  |  | Trade Payable |  |  |  |  |
| **COMCAST CABLE** **PO BOX 3002** **SOUTHEASTERN, PA 19398-3002** | - |  |  |  |  |  | 29.48 |
| Account No. |  |  | Trade Payable |  |  |  |  |
| **COMMERCIAL LIGHTING INDUSTRIES** **30643 FRONT STREET** **THOUSAND PALMS, CA 92276** | - |  |  |  |  |  | 1,986.21 |
| Account No. |  |  | Trade Payable |  |  |  |  |
| **CORINEX COMMUNICATIONS CORP** **601-905 WEST PENDER ST** **VANCOUVER, BC V6C 1L6** | - |  |  |  |  |  | 3,692.00 |
| Account No. |  |  | Trade Payable |  |  |  |  |
| **CORNERSTONE PARTNERS LLC** **8116 S TRYON STREET   SUITE B 3** **172** **CHARLOTTE, NC 28273** | - |  |  |  |  |  | 250.00 |

Sheet no.  **11**  of  **60**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       6,283.27

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                          ,     Case No.   **08-12646**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Payable | | | | |
| CORPORATE SERVICES CONSULTANTS PO BOX 1048 DANDRIDGE, TN 37725-1048 | - | | | | | | | 136.00 |
| Account No. | | | | Trade Payable | | | | |
| COSMOPOLITAN, INC PO BOX 727 PROSPECT HEIGHTS, IL 60070 | - | | | | | | | 1,760.00 |
| Account No. | | | | Trade Payable | | | | |
| COTE ELECTRIC LLC 204 BELMONT STREET MANCHESTER, NH 03103 | - | | | | | | | 1,650.00 |
| Account No. | | | | Trade Payable | | | | |
| CREATIVE GROUP 12400 COLLECTIONS CENTER DR CHICAGO, IL 60693 | - | | | | | | | 6,795.00 |
| Account No. | | | | Trade Payable | | | | |
| CRESTRON ELECTRONICS INC PO BOX 932917 ATLANTA, GA 31193-2917 | - | | | | | | | 51,119.00 |

Sheet no. __12__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **61,460.00**

In re    **Tweeter Opco, LLC**                                          Case No.    **08-12646**
_____                          _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **CRS ELECTRIC** **350 CANDLEWOOD LAKE RD N** **NEW MILFORD, CT 06776** | - | | | | | | 390.00 |
| Account No. | | | Trade Payable | | | | |
| **CSAV INC** **PO BOX 1450** **MINNEAPOLIS, MN 55485** | - | | | | | | 2,123.28 |
| Account No. | | | Trade Payable | | | | |
| **CUSTOM INC** **PO BOX 327** **BOGART, GA 30622-2122** | - | | | | | | 5,327.82 |
| Account No. | | | Trade Payable | | | | |
| **D&H DISTRIBUTING CO** **2525 N. 7TH STREET** **HARRISBURG, PA 17110** | - | | | | | | 10,141.57 |
| Account No. | | | Trade Payable | | | | |
| **DANIEL CARR** **624 GAIRLOCH PLACE** **BEL AIR, MD 21015** | - | | | | | | 207.47 |

Sheet no. __13__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **18,190.14**

2/20/09 2:05PM

In re    **Tweeter Opco, LLC**                                          Case No.    **08-12646**

_____,
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DARUSH LLC**<br>**220 PASSAIC STREET**<br>**PASSAIC, NJ 07055** | - | | Trade Payable | | | | 19,200.00 |
| Account No.<br><br>**DAVE GREEN**<br>**147 DARTMOUTH ST**<br>**PORTLAND, ME 04103** | - | | Trade Payable | | | | 57.99 |
| Account No.<br><br>**DAVID VALADAO**<br>**450 WALDEN TRAIL**<br>**WAXHAW, NC 28173** | - | | Trade Payable | | | | 2,482.74 |
| Account No.<br><br>**DEHART ALARM SYSTEMS**<br>**863 COMMERCE BLVD N**<br>**SARASOTA, FL 34230** | - | | Trade Payable | | | | 444.59 |
| Account No.<br><br>**DERRICK BOVEE**<br>**82 WEYMOUTH SCHOOL RD**<br>**ENFIELD, CT 06082** | - | | Trade Payable | | | | 142.35 |

Sheet no. __14__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        22,327.67

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                                        ,       Case No.   **08-12646**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **DICE ELECTRONICS LLC** **3720 INDUSTRY AVE #108** **LAKEWOOD, CA 90712** | - | | | | | | 167.85 |
| Account No. | | | Trade Payable | | | | |
| **DIMENSION DATA NORTH AMERICA** **1006 RUSHMORE DRIVE; SUITE 300** **CHARLOTTE, NC 28277** | - | | | | | | 9,238.00 |
| Account No. | | | Trade Payable | | | | |
| **DOMINICK MORALES** **133 DIVISION AVE** **FAIRFIELD, CT 06825** | - | | | | | | 29.49 |
| Account No. | | | Trade Payable | | | | |
| **DONALD WILLIAM BLAKE LLC** **5743 ILLINOISE AVE** **NEW PORT RICHEY, FL 34652** | - | | | | | | 1,140.00 |
| Account No. | | | Trade Payable | | | | |
| **DYNAMAT** **PO BOX 633125** **CINCINNATI, OH 45263** | - | | | | | | 140.98 |

Sheet no. __15__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     10,716.32

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                              Case No.    **08-12646**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **EARL K WOOD** **PO BOX 545100** **ORLANDO, FL 32854-5100** | - | | | | | | 70.50 |
| Account No. | | | Trade Payable | | | | |
| **EATON ELECTRICAL, INC** **PO BOX 93531** **CHICAGO, IL 60673-3531** | - | | | | | | 830.87 |
| Account No. | | | Trade Payable | | | | |
| **EDWARD ANDREWS** **440 BRIDGE GROVE** **DOUGLASVILLE, GA 30134** | - | | | | | | 33.73 |
| Account No. | | | Trade Payable | | | | |
| **ELECTRONIC ALARM SYSTEMS** **2525 WEST SHORE ROAD** **WARWICK, RI 02886** | - | | | | | | 140.00 |
| Account No. | | | Trade Payable | | | | |
| **ELWIN ELECTRONICS** **55 ELECTRONIC DRIVE** **WARWICK, RI 02888** | - | | | | | | 9,077.85 |

Sheet no. **16** of **60** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 10,152.95

B6F (Official Form 6F) (12/07) - Cont.

In re     **Tweeter Opco, LLC**                                         Case No.     **08-12646**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **ENVIRONMENTAL RECYCLING INC.** PO BOX 707 WINFIELD, IL 60190 | - | | | | | | 500.00 |
| Account No. | | | Trade Payable | | | | |
| **ESCORT RADAR** PO BOX 706005 CINCINNATI, OH 45270 | - | | | | | | 8,149.65 |
| Account No. | | | Trade Payable | | | | |
| **EXEL TRANSPORTATION** PO BOX 844711 DALLAS, TX 75284 | - | | | | | | 17,643.93 |
| Account No. | | | Trade Payable | | | | |
| **FESSEDEN HALL** 1050 SHERMAN AVENUE PENNSAUKEN, NJ 08110 | - | | | | | | 252.48 |
| Account No. | | | Trade Payable | | | | |
| **FIDELITY SECURITY LIFE INSURANCE EY** PO BOX 632530 CINCINNATI, OH 45263-2530 | - | | | | | | 6,361.09 |

Sheet no.  **17**  of  **60**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **32,907.15**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                                          ,      Case No.   **08-12646**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **FIRST DATA CORP** **PO BOX 2021** **ENGLEWOOD, CO 80150** | - | | | | | | 73.70 |
| Account No. | | | Trade Payable | | | | |
| **FLEET RESPONSE** **6450 ROCKSIDE WOODS BLVD SOUTH** **CLEVELAND, OH 44131-2237** | - | | | | | | 2,022.40 |
| Account No. | | | Trade Payable | | | | |
| **FOOD FOR THOUGHT / KEVIN CARR** **334 PLYMOUTH ST RTE 44** **ABINGTON, MA 02351** | - | | | | | | 75.18 |
| Account No. | | | Trade Payable | | | | |
| **FORT BEND CO LID #2** **11111 KATY FREEWAY #725** **HOUSTON, TX 77079-2197** | - | | | | | | 775.94 |
| Account No. | | | Trade Payable | | | | |
| **FURNITURE CLINIC** **2057 COLLINS BLVD** **AUSTELL, GA 30106** | - | | | | | | 440.00 |

Sheet no. __18__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)      **3,387.22**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Tweeter Opco, LLC**
                                          ,      Case No.   **08-12646**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GEORGE DANKO**<br>**1510 GREEN TREES ROAD**<br>**WAYZATA, MN 55391** | - | | Trade Payable | | | | 10,000.00 |
| Account No.<br><br>**GEORGE SCHULTZE**<br>**3000 WESTCHESTER AVENUE SUITE 204**<br>**PURCHASE, NY 10577** | - | | Trade Payable | | | | 5,000.00 |
| Account No.<br><br>**GLEN ALFRED**<br>**82 PINE ROAD**<br>**ATTLEBORO, MA 02703** | - | | Trade Payable | | | | 69.99 |
| Account No.<br><br>**GSD CONTRACTING INC**<br>**4675 ANGLERS AVE**<br>**FORT LAUDERDALE, FL 33312** | - | | Trade Payable | | | | 404.41 |
| Account No.<br><br>**GSI COMMERCE SOLUTIONS, INC**<br>**PO BOX 827327**<br>**PHILADELPHIA, PA 19182-7327** | - | | Trade Payable | | | | 8,677.48 |

Sheet no. __19__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,151.88

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                                    Case No.   **08-12646**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payable | | | | |
| GXS, INC. N/A N/A, N/A N/A | - | | | | | | | 53.00 |
| Account No. | | | | Trade Payable | | | | |
| HEATHROW OFFICE ENVIRONMENTS 90 WELLS AVE NEWTON, MA 02459 | - | | | | | | | 13,846.00 |
| Account No. | | | | Trade Payable | | | | |
| HERITAGE LANDSCAPE SVCS 141 PEACHTREE ST GILBERT, SC 29054 | - | | | | | | | 400.00 |
| Account No. | | | | Trade Payable | | | | |
| HERMAN ELECTRONICS 7350 NW 35TH TERRACE MIAMI, FL 33122 | - | | | | | | | 94,978.05 |
| Account No. | | | | Trade Payable | | | | |
| HEWLETT PACKARD PO BOX 101149 ATLANTA, GA 30392-1149 | - | | | | | | | 2,309.85 |

Sheet no. __20__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **111,586.90**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                                              Case No.   **08-12646**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Trade Payable | | | | |
| HIGHWAY 9 LLC 11085 ALPHARETTA HWY ROSWELL, GA 30076 | - | | | | | | 13,481.14 |
| Account No. | | | Trade Payable | | | | |
| HIRE QUEST, LLC PO BOX 890714 CHARLOTTE, NC 28289-0714 | - | | | | | | 2,088.89 |
| Account No. | | | Trade Payable | | | | |
| HORIZON BEHAVIORAL SERVIC PO BOX 840843 DALLAS, TX 75284-0843 | - | | | | | | 2,735.40 |
| Account No. | | | Trade Payable | | | | |
| HOWARD COUNTY DIRECTOR OF PO BOX 64517 BALTIMORE, MD 21264-4517 | - | | | | | | 320.71 |
| Account No. | | | Trade Payable | | | | |
| HSM ELECTRONIC PROTECTION DEPT CH 10651 PALATINE, IL 60055-0651 | - | | | | | | 1,149.65 |

Sheet no. __21__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                19,775.79

B6F (Official Form 6F) (12/07) - Cont.

In re     **Tweeter Opco, LLC**                                              Case No.     **08-12646**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Trade Payable | | | | |
| HVAC SALES AND SERVICE INC 6278 N FEDERAL HWY #638 FORT LAUDERDALE, FL 33308-1916 | - | | | | | | | | 359.00 |
| Account No. | | | | | Trade Payable | | | | |
| IES SOLUTIONS 5800 DERRY STREET HARRISBURG, PA 17111 | - | | | | | | | | 134.00 |
| Account No. | | | | | Trade Payable | | | | |
| INDUSTRIAL BUILDING SVCS 3511 NE 22ND AVE STE 300 FORT LAUDERDALE, FL 33308-6226 | - | | | | | | | | 2,257.00 |
| Account No. | | | | | Trade Payable | | | | |
| INFINITY SYSTEMS 4424 CHURCH STREET NEW YORK, NY 10261-4424 | - | | | | | | | | 59.78 |
| Account No. | | | | | Trade Payable | | | | |
| INGRAM MICRO INC PO BOX 415034 BOSTON, MA 02241-5034 | - | | | | | | | | 14,430.08 |

Sheet no. __22__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,239.86

2/20/09 2:05PM

In re    **Tweeter Opco, LLC**                                                    Case No.    **08-12646**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| INSIGHT GLOBAL , INC PO BOX 198226 ATLANTA, GA 30384-8226 | - | | | | | | 4,164.30 |
| Account No. | | | Trade Payable | | | | |
| INSURANCE CLAIMS PO BOX 0 0, 0 | - | | | | | | 2,928.70 |
| Account No. | | | Trade Payable | | | | |
| INTERCALL N/A N/A, N/A N/A | - | | | | | | 3,266.47 |
| Account No. | | | Trade Payable | | | | |
| IRON MOUNTAIN OFF SITE PO BOX 27129 NEW YORK, NY 10087-7129 | - | | | | | | 1,358.48 |
| Account No. | | | Trade Payable | | | | |
| ITA GROUP 4800 WESTOWN PARKWAY; SUITE 300 WEST DES MOINES, IA 50266-6770 | - | | | | | | 948.13 |

Sheet no. __23__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                12,666.08

2/20/09 2:05PM

In re    **Tweeter Opco, LLC**                                                  Case No.  **08-12646**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | Trade Payable | | | | | | |
| JAIME HOWLETT 5764 STEVENS FOREST RD APT 308 COLUMBIA, MD 21045 | - | | | | | | | 12.90 |
| Account No. | | Trade Payable | | | | | | |
| JAMAR CALDWELL 1915 HARRILL STREET # A CHARLOTTE, NC 28205 | - | | | | | | | 73.15 |
| Account No. | | Trade Payable | | | | | | |
| JAMES C. BAILEY 1904 HUNTERS TRACE CIRCLE MIDDLEBURG, FL 32068 | - | | | | | | | 40.80 |
| Account No. | | Trade Payable | | | | | | |
| JAMES KUHNER 1111 BRICKELL BAY DR MIAMI, FL 33131 | - | | | | | | | 425.00 |
| Account No. | | Trade Payable | | | | | | |
| JAN-PRO CLEANING SYSTEMS 11605 HAYNES BRIDGE ROAD; SUITE 425 ALPHARETTA, GA 30004 | - | | | | | | | 340.00 |

Sheet no.  **24**  of  **60**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

891.85

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Tweeter Opco, LLC**          Case No. **08-12646**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| JL AUDIO PO BOX 550022 TAMPA, FL 33655-0022 | - | | | | | | 32,940.29 |
| Account No. | | | Trade Payable | | | | |
| JMV DELIVERY SERVICES 16 VILLAGE DRIVE LITITZ, PA 17543 | - | | | | | | 5,416.00 |
| Account No. | | | Trade Payable | | | | |
| JOSEPH A. BERG 2622 N 49TH LANE PHOENIX, AZ 85035 | - | | | | | | 10.00 |
| Account No. | | | Trade Payable | | | | |
| JOSEPH CORY HOLDINGS LLC 3764 PARK CENTRAL BLVD. NORTH POMPANO BEACH, FL 33064 | - | | | | | | 29,111.07 |
| Account No. | | | Trade Payable | | | | |
| JOSH OLEEN 853 QUAIL DRIVE CHARLESTON, SC 29412 | - | | | | | | 1,245.00 |

Sheet no. __25__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,722.36

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                              Case No.    **08-12646**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Payable | | | | |
| JULIA BYKHOVSKAIA 3000 WESTCHESTER AVENUE SUITE 204 PURCHASE, NY 10577 | - | | | | | | | 5,000.00 |
| Account No. | | | | Trade Payable | | | | |
| K&S LANDSCAPING 50 BARTZAK DRIVE HOLLISTON, MA 01746 | - | | | | | | | 120.00 |
| Account No. | | | | Trade Payable | | | | |
| KAUFMAN CO INC 19 WALKHILL ROAD NORWOOD, MA 02062 | - | | | | | | | 1,587.97 |
| Account No. | | | | Trade Payable | | | | |
| KEITH ANDERSEN 423 FENCE POST LANE MATTHEWS, NC 28105 | - | | | | | | | 362.85 |
| Account No. | | | | Trade Payable | | | | |
| KEN ESCHWEILER 34 TYLER CITY ROAD ORANGE, CT 06477 | - | | | | | | | 93.13 |

Sheet no. __26__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            **7,163.95**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Tweeter Opco, LLC__        Case No. __08-12646__

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KEVRO INTERNATIONAL INC** <br> **902 MCKAY ROAD #4** <br> **PICKERING, ON L1W 3X8** | - | | Trade Payable | | | | 323.00 |
| Account No. <br><br> **KIM COTONE** <br> **17 DALE RD** <br> **HOLBROOK, MA 02343** | - | | Trade Payable | | | | 14.00 |
| Account No. <br><br> **KING ELECTRIC** <br> **110 QUAIL DRIVE** <br> **LINCOLN UNIVERSITY, PA 19352** | - | | Trade Payable | | | | 8,134.81 |
| Account No. <br><br> **KLIPSCH** <br> **PO BOX 66477** <br> **INDIANAPOLIS, IN 46266** | - | | Trade Payable | | | | 303.92 |
| Account No. <br><br> **KLIPSCH AUDIO TECHNOLOGIES** <br> **PO BOX 66477** <br> **INDIANAPOLIS, IN 46268** | - | | Trade Payable | | | | 24,859.46 |

Sheet no. __27__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal <br> (Total of this page)      33,635.19

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Tweeter Opco, LLC_____,  Case No. ____08-12646_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KULLY'S SIGNS**<br>**6016 NW 16TH COURT**<br>**MARGATE, FL 33063** | - | | Trade Payable | | | | 61.48 |
| Account No.<br><br>**KVH INDUSTRIES, INC.**<br>**PO BOX 31707**<br>**HARTFORD, CT 06150-1707** | - | | Trade Payable | | | | 3,330.00 |
| Account No.<br><br>**LARRY PRESTON**<br>**1061 JOHNNIE DODDS BLVD APT# J5**<br>**MOUNT PLEASANT, SC 29464** | - | | Trade Payable | | | | 150.50 |
| Account No.<br><br>**LAUREN HUTCHISON**<br>**40 PEQUOT WAY**<br>**CANTON, MA 02021** | - | | Trade Payable | | | | 37.25 |
| Account No.<br><br>**LES INDUSTRIES JSP INC**<br>**PO BOX 90**<br>**STE MELANIE, QC J0K 3A0** | - | | Trade Payable | | | | 131,448.20 |

Sheet no. __28__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          135,027.43

In re   **Tweeter Opco, LLC**

Case No.   **08-12646**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | |
| Account No. | | Trade Payable | | | | | | |
| LIBERTY WIRE & CABLE INC 3453 SOLUTION CENTER CHICAGO, IL 60677-3004 | - | | | | | | | 54,220.99 |
| Account No. | | Trade Payable | | | | | | |
| LIGHTNING LOGISTICS 410 AIRPARK CENTER DR NASHVILLE, TN 37217 | - | | | | | | | 8,040.74 |
| Account No. | | Trade Payable | | | | | | |
| MAKEFIELD LIMITED PARTNERSHIP PO BOX 11407 BIRMINGHAM, AL 35246-5155 | - | | | | | | | 8,750.30 |
| Account No. | | Trade Payable | | | | | | |
| MARATHON MAILING, INC 14A BRISTOL DRIVE EASTON, MA 02375 | - | | | | | | | 1,275.01 |
| Account No. | | Trade Payable | | | | | | |
| MARGARET CURLEY 184 VICEROY RD WARWICK, RI 02886 | - | | | | | | | 186.56 |

Sheet no. __29__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

72,473.60

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Tweeter Opco, LLC**                                    Case No.    **08-12646**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Payable | | | | |
| MARK FRECHETTE PO BOX 288 LEBANON, ME 04027 | - | | | | | | | | 108.19 |
| Account No. | | | | | Trade Payable | | | | |
| MARK NACE 2574 JEAN DR HATFIELD, PA 19440 | - | | | | | | | | 36.40 |
| Account No. | | | | | Trade Payable | | | | |
| MARK S WARE 15696 SW 52 COURT MIRAMAR, FL 33027 | - | | | | | | | | 92.20 |
| Account No. | | | | | Trade Payable | | | | |
| Marketing N/A N/A, N/A N/A | - | | | | | | | | 114,143.13 |
| Account No. | | | | | Trade Payable | | | | |
| MARTIN FURNITURE 7757 SAINT ANDREWS AVENUE SAN DIEGO, CA 92154 | - | | | | | | | | 67,670.42 |

Sheet no. __30__ of __60__ sheets attached to Schedule of          Subtotal                    | 182,050.34 |
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

2/20/09  2:05PM

In re    **Tweeter Opco, LLC**                                                Case No.____08-12646____
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Payable | | | | |
| MARTIN LOGAN PO BOX 410280 KANSAS CITY, MO 64141-0280 | - | | | | | | | | 166,025.58 |
| Account No. | | | | | Trade Payable | | | | |
| MASSIMO MARTIGNETTI ELECTRIC 179 EAST STREET FOXBORO, MA 02035 | - | | | | | | | | 1,365.00 |
| Account No. | | | | | Trade Payable | | | | |
| MASTER'S TOUCH ELECTRONICS 331 TILTON RD, UNIT 23 NORTHFIELD, NJ 08225 | - | | | | | | | | 1,345.00 |
| Account No. | | | | | Trade Payable | | | | |
| MATTHEW ATTARDO 78 PUMPING STATION RD RIDGEFIELD, CT 06877 | - | | | | | | | | 54.05 |
| Account No. | | | | | Trade Payable | | | | |
| MAXIMUM PROFESSIONAL CLEANING SERVI PO BOX 26552 COLLEGEVILLE, PA 19426 | - | | | | | | | | 2,250.38 |

Sheet no. __31__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          171,040.01

In re    **Tweeter Opco, LLC**
_____,
                        Debtor

Case No. ____08-12646____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **MCM ELECTRONICS 650 CONGRESS PARK DRIVE CENTERVILLE, OH 45459** | - | | | | | | 61,210.07 |
| Account No. | | | Trade Payable | | | | |
| **MECKLENBURG COUNTY PO BOX 71063 CHARLOTTE, NC 28272-1063** | - | | | | | | 3,403.90 |
| Account No. | | | Trade Payable | | | | |
| **METRA ELECTRONICS 460 WALKER STREET HOLLY HILL, FL 32117** | - | | | | | | 52,203.49 |
| Account No. | | | Trade Payable | | | | |
| **METRO MECHANICAL INC 407 SOUTH 17TH AVENUE PHOENIX, AZ 85007** | - | | | | | | 937.02 |
| Account No. | | | Trade Payable | | | | |
| **MICHAEL LOMONTE 301 SOUTH BROADWAY SALEM, NH 03079** | - | | | | | | 281.50 |

Sheet no. __32__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

118,035.98

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                                        Case No.   **08-12646**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| MICHAEL MCCARTNEY 5125 JONESTOWN RD; SUITE 105 HARRISBURG, PA 17112 | - | | | | | | 603.80 |
| Account No. | | | Trade Payable | | | | |
| MIDDLE ATLANTIC PRODUCTS PO BOX 26769 NEW YORK, NY 10087-6769 | - | | | | | | 7,290.53 |
| Account No. | | | Trade Payable | | | | |
| MIKES LANDSCAPE SERVICE 2110 19TH AVE, W. BRADENTON, FL 34205 | - | | | | | | 275.00 |
| Account No. | | | Trade Payable | | | | |
| MIMEO.COM PO BOX 13067 NEWARK, NJ 07188-0067 | - | | | | | | 1,040.38 |
| Account No. | | | Trade Payable | | | | |
| MIRARCHI BROTHERS INC PO BOX 1565 DOYLESTOWN, PA 18901 | - | | | | | | 3,495.00 |

Sheet no. __33__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **12,704.71**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                                         ,      Case No.    **08-12646**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **MITSUBISHI ELECTRONICS** PO BOX 101962 ATLANTA, GA 30392-1962 | - | | | | | | 193,411.15 |
| Account No. | | | Trade Payable | | | | |
| **MIXMASTERS COMMUNICATIONS** PO BOX 768 LOCUST GROVE, VA 22508 | - | | | | | | 2,155.00 |
| Account No. | | | Trade Payable | | | | |
| **MPS ELECTRIC** PO BOX 3382 PEABODY, MA 01960 | - | | | | | | 2,670.00 |
| Account No. | | | Trade Payable | | | | |
| **NABIL ABUSHARR** 4913 AMBERTON DR POWDER SPRINGS, GA 30127 | - | | | | | | 42.00 |
| Account No. | | | Trade Payable | | | | |
| **NATIONAL DELIVERY SYSTEMS** 128 MANOR CT RUNNEMEDE, NJ 08078 | - | | | | | | 2,400.00 |

Sheet no. __34__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **200,678.15**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                        Case No.    **08-12646**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **NATIONAL PARCEL SERVICE** 1835 LOOP 165 DRIPPIN SPRINGS, TX 78620 | - | | | | | | 699.60 |
| Account No. | | | Trade Payable | | | | |
| **NAUMANN HOBBS** PO BOX 63093 PHOENIX, AZ 85082-3093 | - | | | | | | 411.34 |
| Account No. | | | Trade Payable | | | | |
| **NEW PENN MOTOR EXPRESS** PO BOX 630 LEBANON, PA 17042 | - | | | | | | 570.84 |
| Account No. | | | Trade Payable | | | | |
| **NEWINGTON REVENUE COLLECT** 131 CEDAR ST NEWINGTON, CT 06111 | - | | | | | | 916.63 |
| Account No. | | | Trade Payable | | | | |
| **NEWPROS COMMUNICATIONS** PO BOX 740524 CINCINNATI, OH 45274-0524 | - | | | | | | 169.00 |

Sheet no. __35__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,767.41**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                         Case No.____**08-12646**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| NILES AUDIO CORPORATION PO BOX 160818 MIAMI, FL 33116-0818 | - | | | | | | 32,886.65 |
| Account No. | | | Trade Payable | | | | |
| NUVO TECHNOLOGIES LLC 3015 KUSTOM DRIVE HEBRON, KY 41048 | - | | | | | | 1,577.57 |
| Account No. | | | Trade Payable | | | | |
| O'CONNOR & DREW P.C. 1515 HANCOCK STREET QUINCY, MA 02269-9109 | - | | | | | | 4,500.00 |
| Account No. | | | Trade Payable | | | | |
| OCCUPATIONAL HEALTH CENTERS PO BOX 6068 FORT LAUDERDALE, FL 33310 | - | | | | | | 40.50 |
| Account No. | | | Trade Payable | | | | |
| Office Refunds PO BOX 0 0, 0 | - | | | | | | 6,966.20 |

Sheet no. __36__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            45,970.92

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                      Case No.    **08-12646**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | Trade Payable | | | | | | | |
| OFFICEMAX INCORPORATED PO BOX 101705 ATLANTA, GA 30392-1705 | - | | | | | | | | 19,464.53 |
| Account No. | | Trade Payable | | | | | | | |
| OMNIMOUNT SYSTEMS PO BOX 201570 DALLAS, TX 75320-1570 | - | | | | | | | | 285,614.15 |
| Account No. | | Trade Payable | | | | | | | |
| ORACLE ELEVATOR COMPANY PO BOX 403608 ATLANTA, GA 30384-3608 | - | | | | | | | | 103.78 |
| Account No. | | Trade Payable | | | | | | | |
| ORCA DESIGN & MANUFACTURING CORP. 804 CALLE PLANO CAMARILLO, CA 93012-8557 | - | | | | | | | | 23,691.67 |
| Account No. | | Trade Payable | | | | | | | |
| ORKIN INC 8810 WESTGATE PARK DR RALEIGH, NC 27617-4821 | - | | | | | | | | 138.40 |

Sheet no. **37** of **60** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

329,012.53

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                ,      Case No.    **08-12646**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PANAMAX**<br>**PO BOX 201767**<br>**DALLAS, TX 75320-1767** | - | | Trade Payable | | | | 315,065.77 |
| Account No.<br><br>**PANASONIC**<br>**PO BOX 0**<br>**MISSING, NM 00009-9999** | - | | Trade Payable | | | | 276,749.57 |
| Account No.<br><br>**PARADIGM ELECTRONICS, INC**<br>**MPO BOX 2410**<br>**NIAGARA FALLS, NY 14302** | - | | Trade Payable | | | | 6,090.43 |
| Account No.<br><br>**PARTSEARCH TECHNOLOGIES**<br>**360 PARK AVENUE SOUTH; 15TH FLOOR**<br>**NEW YORK, NY 10010** | - | | Trade Payable | | | | 3,630.68 |
| Account No.<br><br>**PAT GILBRIDE**<br>**155 CAMPBELL DRIVE**<br>**LOWELL, MA 01851** | - | | Trade Payable | | | | 65.00 |

Sheet no.  **38**  of  **60**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                            Subtotal<br>(Total of this page)      **601,601.45**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

2/20/09 2:05PM

In re    **Tweeter Opco, LLC**                                           ,          Case No.    **08-12646**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PATRICK CLISE**<br>**40 EASTLAKE ROAD**<br>**MOUNT PLEASANT, SC 29464** | - | | Trade Payable | | | | 177.45 |
| Account No.<br><br>**PATS LAWN SERVICE**<br>**PO BOX 5941**<br>**HUDSON, FL 34674** | - | | Trade Payable | | | | 250.00 |
| Account No.<br><br>**PHIL TINKHAM**<br>**13 POPES LANE**<br>**DANVERS, MA 01923** | - | | Trade Payable | | | | 720.00 |
| Account No.<br><br>**PIONEER ELECTRONICS**<br>**PO BOX 93655**<br>**CHICAGO, IL 60673-3655** | - | | Trade Payable | | | | 554,814.20 |
| Account No.<br><br>**POLAND SPRINGS WATER COMPANY**<br>**PO BOX 856192**<br>**LOUISVILLE, KY 40285-6192** | - | | Trade Payable | | | | 1,437.17 |

Sheet no. __39__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

557,398.82

In re    **Tweeter Opco, LLC**                                              Case No.    **08-12646**
_____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| PREMIER PROPERTY SERVICES INC 2664 ENTERPRISE RD   UNIT A-3 CLEARWATER, FL 33763 | - | | | | | | 375.00 |
| Account No. | | | Trade Payable | | | | |
| PRGL PAXTON LP PO BOX 951291 CLEVELAND, OH 44193 | - | | | | | | 9,060.03 |
| Account No. | | | Trade Payable | | | | |
| PRINCE WILLIAM COUNTY PO BOX 2467 PRINCE WILLIAM, VA 22195-2467 | - | | | | | | 6,580.37 |
| Account No. | | | Trade Payable | | | | |
| PROFESSIONAL DRIVERS N/A N/A, N/A N/A | - | | | | | | 2,356.20 |
| Account No. | | | Trade Payable | | | | |
| PROTECTION ONE PO BOX 5714 CAROL STREAM, IL 60197-5714 | - | | | | | | 152.48 |

Sheet no. __40__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        18,524.08

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                        Case No.   **08-12646**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| PTS ELECTRONICS CORP 5233 HIGHWAY 37 SOUTH BLOOMINGTON, IN 47401 | - | | | | | | 180.54 |
| Account No. | | | Trade Payable | | | | |
| PYRAMID PRINTING 58 MATHEWSON DRIVE WEYMOUTH, MA 02189 | - | | | | | | 9,573.03 |
| Account No. | | | Trade Payable | | | | |
| QUAD GLOBAL VENTURES, INC 980 COBB PLACE BLVD KENNESAW, GA 30144 | - | | | | | | 870.00 |
| Account No. | | | Trade Payable | | | | |
| QWEST PO BOX 856169 LOUISVILLE, KY 40285-6169 | - | | | | | | 12,733.54 |
| Account No. | | | Trade Payable | | | | |
| RADIANT ELECTRIC CO. LLC PO BOX 271655 WEST HARTFORD, CT 06107-1655 | - | | | | | | 572.40 |

Sheet no. __41__ of __60__ sheets attached to Schedule of                   Subtotal           23,929.51
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)

In re   **Tweeter Opco, LLC**                            Case No.   **08-12646**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Trade Payable | | | | |
| **RICHARD TOBIER** **202 LACOSTA LANE** **WESTON, FL 33326** | - | | | | | | | | 2,500.00 |
| Account No. | | | | | Trade Payable | | | | |
| **RICOH  AMERICAS CORPORATION** **PO BOX 4245** **CAROL STREAM, IL 60197-4245** | - | | | | | | | | 262.59 |
| Account No. | | | | | Trade Payable | | | | |
| **RICOH AMERICAS CORP** **PO BOX 41601** **PHILADELPHIA, PA 19101-1601** | - | | | | | | | | 3,377.44 |
| Account No. | | | | | Trade Payable | | | | |
| **RNR PLASTICS INC** **20 BELLOWS ROAD** **RAYNHAM, MA 02767-1453** | - | | | | | | | | 226.29 |
| Account No. | | | | | Trade Payable | | | | |
| **ROBERT BOWLES** **27 PHEASANT RUN LANE** **STRATHAM, NH 03885** | - | | | | | | | | 53.20 |

Sheet no. __42__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **6,419.52**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Tweeter Opco, LLC**                                          Case No.  **08-12646**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| ROSEN ENTERTAINMENT SYSTEMS PO BOX 51413 LOS ANGELES, CA 90051-5713 | - | | | | | | 374.99 |
| Account No. | | | Trade Payable | | | | |
| RR DONNELLEY RECEIVABLES, INC PO BOX 13654 NEWARK, NJ 07188 | - | | | | | | 165,098.40 |
| Account No. | | | Trade Payable | | | | |
| RUSSELL JONES 1000 OTTER WAY MARIETTA, GA 30068 | - | | | | | | 330.21 |
| Account No. | | | Trade Payable | | | | |
| RYDER FLEET PRODUCTS PO BOX 945730 ATLANTA, GA 30394 | - | | | | | | 45.00 |
| Account No. | | | Trade Payable | | | | |
| RYDER TRANSPORTATION SERVICES PO BOX 96723 CHICAGO, IL 60693 | - | | | | | | 23,198.95 |

Sheet no. __43__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 189,047.55

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                          Case No.    **08-12646**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **SALAMANDER DESIGNS 811 BLUE HILLS AVENUE BLOOMFIELD, CT 06002** | - | | | | | | 32,466.59 |
| Account No. | | | Trade Payable | | | | |
| **SALARIS ELECTRIC 66 SPRING STREET HOLBROOK, MA 02343** | - | | | | | | 1,600.00 |
| Account No. | | | Trade Payable | | | | |
| **SAMSUNG 7247-840 PHILADELPHIA, PA 19170-8405** | - | | | | | | 17,779.65 |
| Account No. | | | Trade Payable | | | | |
| **SAMSUNG ELECTRONICS AMERICA GPC 12869 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693** | - | | | | | | 865,555.38 |
| Account No. | | | Trade Payable | | | | |
| **SAVIGNANO ELECTRIC CO INC 124 CRESCENT RD NEEDHAM, MA 02494** | - | | | | | | 87.00 |

Sheet no. __44__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **917,488.62**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                   Case No.    **08-12646**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Trade Payable | | | | |
| **SAVIT & ASSOCIATES** 33 CHESBROUGH RD WEST ROXBURY, MA 02132 | | - | | | | | | 109.50 |
| **Account No.** | | | | Trade Payable | | | | |
| **SEKURE CONTROLS** 3714 RUNGE STREET FRANKLIN PARK, IL 60131-1112 | | - | | | | | | 506.91 |
| **Account No.** | | | | Trade Payable | | | | |
| **SELECT PRODUCTS** 6851 WEST SUNRISE BLVD SUITE 140 PLANTATION, FL 33313 | | - | | | | | | 14,331.05 |
| **Account No.** | | | | Trade Payable | | | | |
| **SENNHEISER** PO BOX 30962 HARTFORD, CT 06150-0962 | | - | | | | | | 15,963.55 |
| **Account No.** | | | | Trade Payable | | | | |
| **SERVICE NET SOLUTIONS, LLC.** 650 MISSOURI AVENUE JEFFERSONVILLE, IN 47130 | | - | | | | | | 275,673.54 |

Sheet no. __45__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    306,584.55

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                              Case No. _____**08-12646**_____
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **SHARED TECHNOLOGIES** N/A N/A, N/A N/A | - | | | | | | 10,297.42 |
| Account No. | | | Trade Payable | | | | |
| **SHARP** DEPT AT 40214 ATLANTA, GA 31192 | - | | | | | | 511.94 |
| Account No. | | | Trade Payable | | | | |
| **SHAUN GAMBLE** 408 MICHELLE LINNEA DR CHARLOTTE, NC 28262 | - | | | | | | 57.75 |
| Account No. | | | Trade Payable | | | | |
| **SHOW & TELL INC** N/A N/A, N/A N/A | - | | | | | | 20,000.00 |
| Account No. | | | Trade Payable | | | | |
| **SHRED IT PHILADELPHIA** 796 HAUNTED LANE BENSALEM, PA 19020 | - | | | | | | 1,104.00 |

Sheet no. __**46**__ of __**60**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 31,971.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                                              Case No.    **08-12646**
                                          ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| SIGNATURE IMPRESSIONS INC 515 E LAS OLAS BOULEVARD FORT LAUDERDALE, FL 33301 | | - | | | | | 245.36 |
| Account No. | | | Trade Payable | | | | |
| SKYTEL PO BOX 70849 CHARLOTTE, NC 28272-0849 | | - | | | | | 28.47 |
| Account No. | | | Trade Payable | | | | |
| SMART SERVICES, INC. 364 NORTH AVENUE NEW ROCHELLE, NY 10801 | | - | | | | | 36,092.14 |
| Account No. | | | Trade Payable | | | | |
| SNO WHITE DUST CONTROL PO BOX 221630 HOLLYWOOD, FL 33022-1630 | | - | | | | | 48.47 |
| Account No. | | | Trade Payable | | | | |
| SONITROL COMMUNICATIONS PO BOX 4006 ROCKY HILL, CT 06067-4006 | | - | | | | | 140.46 |

Sheet no. __47__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     36,554.90

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re __Tweeter Opco, LLC_____,  Case No. ___08-12646_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Payable | | | | |
| SONITROL CORPORATION PO BOX 660777 DALLAS, TX 75266-0777 | - | | | | | | | 160.00 |
| Account No. | | | | Trade Payable | | | | |
| SONITROL OF HOUSTON PO BOX 660777 DALLAS, TX 75266-0777 | - | | | | | | | 69.33 |
| Account No. | | | | Trade Payable | | | | |
| SONITROL SECURITY SYSTEMS 901 PAVERSTONE DR RALEIGH, NC 27615 | - | | | | | | | 291.00 |
| Account No. | | | | Trade Payable | | | | |
| SONOS INC PO BOX 120144 DALLAS, TX 75312-0144 | - | | | | | | | 74,827.53 |
| Account No. | | | | Trade Payable | | | | |
| SONY ELECTRONICS INC 525 W MUNROE ST 8TH FL CHICAGO, IL 60661 | - | | | | | | | 1,738,043.62 |

Sheet no. __48__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           1,813,391.48

In re    **Tweeter Opco, LLC**                                      Case No. _____**08-12646**_____
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Trade Payable | | | | |
| SOURCE CONSULTANTS, LLC 2458 NEWPORT BLVD #109 COSTA MESA, CA 92627 | - | | | | | | | | 236.48 |
| Account No. | | | | | Trade Payable | | | | |
| SOUTHSIDE DEVELOPMENT LLC ONE CANAL PLAZA 5TH FLOOR PORTLAND, ME 04101 | - | | | | | | | | 6,734.81 |
| Account No. | | | | | Trade Payable | | | | |
| SPECIALTY SERVICES 20727 PATRIOT PARK KATY, TX 77449 | - | | | | | | | | 2,564.20 |
| Account No. | | | | | Trade Payable | | | | |
| SPECTRAGRAPHIC 4 BRAYTON COURT COMMACK, NY 11725 | - | | | | | | | | 190.00 |
| Account No. | | | | | Trade Payable | | | | |
| SPECTRUM FIRE & SECURITY 824 BENNETT DRIVE LONGWOOD, FL 32750 | - | | | | | | | | 111.67 |

Sheet no. _**49**_ of _**60**_ sheets attached to Schedule of      Subtotal          9,837.16
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

2/20/09 2:05PM

In re    **Tweeter Opco, LLC**                                          Case No.    **08-12646**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| SPRINT PO BOX 1769 NEWARK, NJ 07101-1769 | - | | | | | | 19,915.79 |
| Account No. | | | Trade Payable | | | | |
| SRU ELECTRIC 216B GRACELAND DES PLAINES, IL 60016 | - | | | | | | 4,320.00 |
| Account No. | | | Trade Payable | | | | |
| STAFFING SOLUTIONS PO BOX 934367 ATLANTA, GA 31193-4367 | - | | | | | | 1,539.20 |
| Account No. | | | Trade Payable | | | | |
| STATEWIDE SERVICES, LLC PO BOX 4169 PEABODY, MA 01960 | - | | | | | | 220.00 |
| Account No. | | | Trade Payable | | | | |
| STERLING TESTING SYSTEMS PO BOX 35626 NEWARK, NJ 07193-5626 | - | | | | | | 5,836.87 |

Sheet no. __50__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          31,831.86

In re    **Tweeter Opco, LLC**          Case No.    **08-12646**

                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Payable | | | | |
| **STEVE FORBES** **5134 N ST LOUIS AVE** **CHICAGO, IL 60625** | - | | | | | | | | 33.10 |
| Account No. | | | | | Trade Payable | | | | |
| **STEWART SCREENS** **1161 WEST SEPULVEDA BLVD** **TORRANCE, CA 90502-2797** | - | | | | | | | | 37,477.87 |
| Account No. | | | | | Trade Payable | | | | |
| **SUMIKO** **2431 FIFTH STREET** **BERKELEY, CA 94710** | - | | | | | | | | 2,542.34 |
| Account No. | | | | | Trade Payable | | | | |
| **SUNCOAST MARKETING** **6545 NOVA DRIVE; SUITE 211** **FORT LAUDERDALE, FL 33317** | - | | | | | | | | 41,987.55 |
| Account No. | | | | | Trade Payable | | | | |
| **SUPERIOR HOME REMODELING, LLC.** **517 W. SIESTA WAY** **PHOENIX, AZ 85041** | - | | | | | | | | 1,281.90 |

Sheet no. __51__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      83,322.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                                 Case No.    **08-12646**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| TANURB MARLTON LP PO BOX 86 MINNEAPOLIS, MN 55486-2659 | - | | | | | | 714.77 |
| Account No. | | | Trade Payable | | | | |
| TECHCRAFT MFG INC PO BOX 55811 BOSTON, MA 02205-5811 | - | | | | | | 22,134.99 |
| Account No. | | | Trade Payable | | | | |
| TERMINIX PROCESSING CNTR PO BOX 742592 CINCINNATI, OH 45274-2592 | - | | | | | | 244.10 |
| Account No. | | | Trade Payable | | | | |
| THE EAGLE LEASING COMPANY PO BOX 923 ORANGE, CT 06477 | - | | | | | | 367.50 |
| Account No. | | | Trade Payable | | | | |
| THE HARTFORD 8500-36 PHILADELPHIA, PA 19178-3690 | - | | | | | | 31,019.32 |

Sheet no. __52__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      54,480.68

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tweeter Opco, LLC**                                    Case No.   **08-12646**
                                                    ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Trade Payable | | | | | | |
| **THOMASSON ELECTRICAL** 10420 SHADY CREEK RD U# 102 CHARLOTTE, NC 28216 | - | | | | | | | 1,670.00 |
| Account No. | | Trade Payable | | | | | | |
| **TIM ROSENTHAL** 1701 E. CAMELBACK PHOENIX, AZ 85016 | - | | | | | | | 118.91 |
| Account No. | | Trade Payable | | | | | | |
| **TIMOTHY O'BRIEN** 3000 WESTCHESTER AVENUE SUITE 204 PURCHASE, NY 10577 | - | | | | | | | 5,000.00 |
| Account No. | | Trade Payable | | | | | | |
| **TIVO DIGITAL VIDEO RECORD** 2160 GOLD STREET ALVISO, CA 95002 | - | | | | | | | 1,970.09 |
| Account No. | | Trade Payable | | | | | | |
| **TMI PRODUCTS** 1493 E BENTLEY DRIVE CORONA, CA 92879 | - | | | | | | | 16.41 |

Sheet no. __53__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     8,775.41

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                                          Case No.    **08-12646**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | Trade Payable | | | | | | | |
| **TOWN OF FRAMINGHAM PD** **1 WILLIAM WELCH WAY** **FRAMINGHAM, MA 01702** | - | | | | | | | | 795.30 |
| Account No. | | Trade Payable | | | | | | | |
| **TOWN OF MANCHESTER** **PO BOX 191** **MANCHESTER, CT 06045-0191** | - | | | | | | | | 2,296.55 |
| Account No. | | Trade Payable | | | | | | | |
| **TRANSFORCE INC** **PO BOX 1024** **ADDISON, TX 75001** | - | | | | | | | | 6,503.94 |
| Account No. | | Trade Payable | | | | | | | |
| **TRIPP LITE** **1111 W 35TH STREET** **CHICAGO, IL 60609** | - | | | | | | | | 1,170.71 |
| Account No. | | Trade Payable | | | | | | | |
| **TWC SERVICES INC** **5553 W WATERS AVE** **TAMPA, FL 33634** | - | | | | | | | | 2,757.34 |

Sheet no.  **54**  of  **60**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,523.84

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                                    Case No.  **08-12646**
_____,
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                            | | | Trade Payable | | | | |
| **TYLER RETAIL SYSTEMS INC** 4625 EAST BAY DR STE 201 CLEARWATER, FL 33764 | - | | | | | | 29,593.07 |
| Account No.                                            | | | Trade Payable | | | | |
| **UNITED PACKAGING SUPPLY** PO BOX 850053723 PHILADELPHIA, PA 19178-3723 | - | | | | | | 8,700.63 |
| Account No.                                            | | | Trade Payable | | | | |
| **UNITED RADIO SERVICE** 5717 ENTERPRISE PARKWAY EAST SYRACUSE, NY 13057 | - | | | | | | 220.05 |
| Account No.                                            | | | Trade Payable | | | | |
| **UNIVERSAL REMOTE CONTROL** 500 MAMARONECK AVE, SUITE 502 HARRISON, NY 10528 | - | | | | | | 18,299.28 |
| Account No.                                            | | | Trade Payable | | | | |
| **US LAWNS OF TYSON** PO BOX 10123 MCLEAN, VA 22102 | - | | | | | | 470.00 |

Sheet no. __55__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    57,283.03

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Tweeter Opco, LLC**            Case No.    **08-12646**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| **US MAINTENANCE** **8500-1076** **PHILADELPHIA, PA 19178-1076** | - | | | | | | 3,517.03 |
| Account No. | | | Trade Payable | | | | |
| **US-1** **PO BOX 840323** **DALLAS, TX 75284-0323** | - | | | | | | 1,597.28 |
| Account No. | | | Trade Payable | | | | |
| **VACUUM SYSTEMS INTL** **7777 WALL STREET** **VALLEY VIEW, OH 44125** | - | | | | | | 388.98 |
| Account No. | | | Trade Payable | | | | |
| **VELODYNE ACOUSTICS INC** **345 DIGITAL DRIVE** **MORGAN HILL, CA 95037** | - | | | | | | 4,204.61 |
| Account No. | | | Trade Payable | | | | |
| **VERIZON** **PO BOX 660108** **DALLAS, TX 75266-0108** | - | | | | | | 4,406.01 |

Sheet no. __56__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                Subtotal       **14,113.91**
                            (Total of this page)

2/20/09 2:05PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                    ,      Case No.    **08-12646**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payable | | | | |
| VERIZON CALIFORNIA PO BOX 9688 MISSION HILLS, CA 91346-9688 | - | | | | | | 0.69 |
| Account No. | | | Trade Payable | | | | |
| VIRTUCOM GROUP 120 E WASHINGTON ST STE 624 SYRACUSE, NY 13202 | - | | | | | | 1,239.00 |
| Account No. | | | Trade Payable | | | | |
| VUTEC CORPORATION 2741 NE 4TH AVE POMPANO BEACH, FL 33064 | - | | | | | | 12,810.26 |
| Account No. | | | Trade Payable | | | | |
| WALTER MILLER 32 WASON RD HUDSON, NH 03051 | - | | | | | | 1,210.00 |
| Account No. | | | Trade Payable | | | | |
| WASTE INDUSTRIES PO BOX 580495 CHARLOTTE, NC 28258 | - | | | | | | 61.89 |

Sheet no. __57__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,321.84

In re    **Tweeter Opco, LLC**                                              Case No.    **08-12646**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Payable | | | | |
| WASTEPROFESSIONALS 237 SOUTH WESTMONTE DR SUITE305 ALTAMONTE SPRINGS, FL 32714 | | - | | | | | | | 14,369.96 |
| Account No. | | | | | Trade Payable | | | | |
| WEATHER ENGINEERS INC PO BOX 37068 JACKSONVILLE, FL 32236 | | - | | | | | | | 614.47 |
| Account No. | | | | | Trade Payable | | | | |
| WELLS FARGO BANK PO BOX 23003 COLUMBUS, GA 31902-3003 | | - | | | | | | | 13,381.49 |
| Account No. | | | | | Trade Payable | | | | |
| WELLS FARGO INSURANCE SERVICES 2975 REGENT BOULEVARD IRVING, TX 75063 | | - | | | | | | | 1,050.00 |
| Account No. | | | | | Trade Payable | | | | |
| WESTON SERVICES GROUP, INC 75 SCHOOL STREET WESTWOOD, MA 02090 | | - | | | | | | | 8,030.00 |

Sheet no. __58__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      37,445.92

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tweeter Opco, LLC**                    Case No.    **08-12646**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Payable | | | | |
| WILLIAM LEBLANC 3034 COWIE COURT MISSISSAUGA, ON L4T 3G6 | - | | | | | | | 6,400.00 |
| Account No. | | | | Trade Payable | | | | |
| WINDSTREAM PO BOX 9001908 LOUISVILLE, KY 40290 | - | | | | | | | 33.95 |
| Account No. | | | | Trade Payable | | | | |
| WIRING AND TECHNICAL INSTALLATIONS 4083 MONROE DRIVE KENNESAW, GA 30144 | - | | | | | | | 4,040.00 |
| Account No. | | | | Trade Payable | | | | |
| WORKPLACE ESSENTIALS INC PO BOX 846101 BOSTON, MA 02284-6101 | - | | | | | | | 505.16 |
| Account No. | | | | Trade Payable | | | | |
| YAMAHA ELECTRONICS CORP PO BOX 905646 CHARLOTTE, NC 28290-5676 | - | | | | | | | 17,147.96 |

Sheet no. __59__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      28,127.07

2/20/09  2:05PM

In re    **Tweeter Opco, LLC**
_____,        Case No. ____**08-12646**_____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Payable | | | | |
| **YANKEE SUPPLY COMPANY INC** **2140 HARTFORD AVE  RT 6** **JOHNSTON, RI 02919** | - | | | | | | | **22,532.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __60__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **22,532.00** |
| | Total (Report on Summary of Schedules) | **7,532,491.36** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                  Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Tweeter Opco, LLC**                                  Case No.    **08-12646**
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Andy D'Amico**<br>**2 Cahill Park Dr**<br>**Framingham, MA 01702** | **Employment contract from June 30th, 2008 - November 4, 2011. $175,000 annual base salary per year** |
| **Bob Staples**<br>**1 Noreen Rd**<br>**Mansfield, MA 02048** | **Employment contract from June 30th, 2008 - July 12, 2011. $250,000 annual base salary per year** |
| **David Pearce**<br>**33 Pleasant St**<br>**Dover, MA 02030** | **Employment contract from June 30th, 2008 - January 2, 2012. $260,000 annual base salary per year** |
| **Duane Oser**<br>**74 Thaxter Street**<br>**Hingham, MA 02043** | **Employment contract from June 30th, 2008 - July 12, 2011. $165,000 annual base salary per year** |
| **Eric Welter**<br>**273 Converse Rd**<br>**Marion, MA 02738** | **Employment contract from June 30th, 2008 - March 30, 2012. $225,000 annual base salary per year** |
| **George Granoff**<br>**40 Pequot Way**<br>**Canton, MA 02021** | **Employment contract from August 23, 2007 - August 23, 2010. $450,000 annual base salary per year** |
| **Mark Harris**<br>**PO Box 931**<br>**Stafford, TX 77497** | **Employment contract from June 30th, 2008 - July 12, 2011. $200,000 annual base salary per year** |
| **Michelle Teillon**<br>**25 Trenton Street #2**<br>**Charlestown, MA 02129** | **Employment contract from June 30th, 2008 - July 12, 2011. $185,000 annual base salary per year** |
| **Mike Rudman**<br>**401 Sandwich St**<br>**Plymouth, MA 02360** | **Employment contract from June 30th, 2008 - January 13, 2012. $150,000 annual base salary per year** |
| **Steve Samson**<br>**N/A** | **Employment contract from June 30th, 2008 - July 12, 2011. $170,000 annual base salary per year** |
| **Store # 1001**<br>**Sonora Village**<br>**9301 E. Shea Blvd.**<br>**Scottsdale, AZ 85260** | **Store Lease** |

**11**

\_\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Tweeter Opco, LLC**                      Case No.    **08-12646**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Store # 1002**<br>**SCI Casa Paloma Fund, LLC - Main Account**<br>**P.O. Box 44331 5108 North 40th St, Ste 2**<br>**Century City, CA 90067** | Store Lease |
| **Store # 1004**<br>**Lomar Companies, LLC**<br>**7150 East Camelback Road**<br>**Scottsdale, AZ 85251** | Store Lease |
| **Store # 1006**<br>**Lou Regester Furniture Co., Inc.**<br>**P.O. BOX 833**<br>**Phoenix, AZ 85064** | Store Lease |
| **Store # 103**<br>**Thorndike Realty**<br>**93 Country Club Lane**<br>**Belmont, MA 02170** | Store Lease |
| **Store # 104**<br>**Yu 66 Corporation**<br>**P.O. Box 471006**<br>**Brookline, MA 02447** | Store Lease |
| **Store # 105**<br>**Federal Realty Investment Trust-Dedham Plaza**<br>**Department 930**<br>**McLean, VA 22109** | Store Lease |
| **Store # 106**<br>**Centro Bradley Slater Street LLC**<br>**General Post Office PO Box 30906  #33400**<br>**New York, NY 10087-0906** | Store Lease |
| **Store # 107**<br>**84 Worcester Road, LLC**<br>**PO Box 20630**<br>**Mashpee, MA 02649** | Store Lease |
| **Store # 109**<br>**Four Square Associates**<br>**195 West Main Street**<br>**Avon, CT 06001** | Store Lease |
| **Store # 111**<br>**C & A Silkoff**<br>**549 Boston Post Rd.**<br>**Orange, CT 06477** | Store Lease |

Sheet   **1**   of   **11**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Tweeter Opco, LLC**           Case No. _____ **08-12646** _____

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Store # 113**<br>**1810 Washington LLC**<br>**293R Washington Street**<br>**Norwell, MA** | **Store Lease** |
| **Store # 114**<br>**W/S/K Seekonk Associates (Payee)**<br>**2 Stony Hill Road**<br>**Boston Chestnut Hill, MA 22840-2467** | **Store Lease** |
| **Store # 116**<br>**SB Main St Stoneham LLC and Samuel J**<br>**Bloomberg Fam**<br>**48 Green Hill Road**<br>**Brookline, MA 02445** | **Store Lease** |
| **Store # 118**<br>**Liberty Tree Audio, Inc.**<br>**146 Bridge St.**<br>**Manchester, MA 01944** | **Store Lease** |
| **Store # 121**<br>**109 Federal Rd, LLC**<br>**189 Governor St., Ste 102**<br>**Bethel, CT 06801** | **Store Lease** |
| **Store # 122**<br>**FuzzBuzz Realty LLC**<br>**7 Merlin Place**<br>**Londonderry, NH 03053** | **Store Lease** |
| **Store # 123**<br>**Arlington-Boylston Realty Trust**<br>**50 Federal St.**<br>**Boston, MA 02110** | **Store Lease** |
| **Store # 126**<br>**Riverside Holdings LLC**<br>**27 Mica Lane**<br>**Wellesley, MA 02481** | **Store Lease** |
| **Store # 127**<br>**Lynn Realty Trust, N.H.**<br>**34 Southwest Park**<br>**Westwood, MA 02090** | **Store Lease** |
| **Store # 128**<br>**Triangle Realty, LLC**<br>**52 Vanderbilt Avenue**<br>**Providence, RI 02906** | **Store Lease** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Tweeter Opco, LLC**                                          Case No. ___**08-12646**_____
                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Store # 129**<br>**Southside Development, LLC**<br>**One Canal Plaza**<br>**Portland, ME 04101** | Store Lease |
| **Store # 131**<br>**CEA Bromfield LLC**<br>**1105 Massachusetts Avenue**<br>**Cambridge, MA 02138** | Store Lease |
| **Store # 180**<br>**Tweet Canton, LLC**<br>**52 Vanderbilt Avenue**<br>**New York, NY 10017** | Store Lease |
| **Store # 185**<br>**Tweet Canton, LLC**<br>**1765 Merriman Rd.**<br>**New York, NY 10017** | Store Lease |
| **Store # 202**<br>**Berkshire Mall, LLC**<br>**P.O. Box 7777**<br>**Philadelphia, PA 19175-0159** | Store Lease |
| **Store # 203**<br>**Aries 57, LP**<br>**PO Box 738**<br>**Middletown, DE 19709** | Store Lease |
| **Store # 204**<br>**Tanurb Marlton, LP**<br>**56 Temperance St, 7th floor**<br>**Toronto, ON M5H 3V5** | Store Lease |
| **Store # 205**<br>**Parkview Plaza Trust Riverview Management Co.**<br>**123 Coulter Avenue, Suite 200**<br>**Akron, OH 44313** | Store Lease |
| **Store # 207**<br>**Kravco Company**<br>**P.O. Box 1528**<br>**King of Prussia, PA 19406** | Store Lease |
| **Store # 210**<br>**Kravco Company**<br>**PO Box 1528, 234 Mall Blvd.**<br>**King of Prussia, PA 19406** | Store Lease |

Sheet __3__ of __11__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Tweeter Opco, LLC**                             Case No.    **08-12646**

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Store # 212<br>Acadia Naamans Road LLC Acadia Brandywine Road, LL<br>1311 Mamaroneck Avenue, Suite 260<br>White Plains, NY 10605 | Store Lease |
| Store # 213<br>69th Street Properties, L.P. Willner Realty and De<br>Acct # 57385637, Drawer 5155<br>Ardmore, PA 19003 | Store Lease |
| Store # 215<br>Makefield Limited Partnership (payee)<br>350 Sentry Pkwy.<br>Birmingham, AL 35246-5155 | Store Lease |
| Store # 216<br>Almonesson Associates II, L.L.C.<br>200 S. Broad St., The Bellevue, 3rd Flr.<br>Blue Bell, PA 19053 | Store Lease |
| Store # 217<br>Fusco Enterprises L.L.C.<br>P.O. Box 665<br>New Castle, DE 19720 | Store Lease |
| Store # 218<br>Dobbin Center Investors, LLC Rosenthal Properties,<br>8391 Old Courthouse Road<br>Vienna, VA 22182 | Store Lease |
| Store # 219<br>Garrison Forest Associates Limited Partnership<br>25 Hooks Ln., Hooks Village, Ste. 312<br>Baltimore, MD 21297-1465 | Store Lease |
| Store # 220<br>McGill Development Limited Partnership, No. 3<br>PO Box 26234<br>Baltimore, MD 21210 | Store Lease |
| Store # 221<br>Glen Burnie Realty Associates LLC<br>9 East 40th Street<br>New York, NY 10016 | Store Lease |
| Store # 222<br>Kimco, Round Hollow, LLC<br>P O Box 5020<br>New Hyde Park, NY 11042-0020 | Store Lease |

Sheet  **4**  of  **11**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Tweeter Opco, LLC**                             Case No.    **08-12646**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Store # 226**<br>**PRGL Paxton Limited Partnership Preit-Rubin**<br>**Agent for Douglas Development Corporatio**<br>**Philadelphia, PA 19102** | **Store Lease** |
| **Store # 228**<br>**Jemal's Norman EMCO L.L.C.**<br>**185 NW Spanish River Blvd., Suite 100**<br>**Washington, DC 20001** | **Store Lease** |
| **Store # 229**<br>**Clayborne/Zazanis Partnership**<br>**100 W. Jefferson St.**<br>**Falls Church, VA 22046** | **Store Lease** |
| **Store # 230**<br>**Baileys Crossroads LLLP**<br>**2800 Quarry Lake Drive**<br>**Baltimore, MD 21209** | **Store Lease** |
| **Store # 231**<br>**Fredericksburg 35, LLC**<br>**8405 Greensboro Drive**<br>**McLean, VA 22102-5118** | **Store Lease** |
| **Store # 232**<br>**LER, Inc.**<br>**4600 North Park Avenue, Plaza South**<br>**Chevy Chase, MD 20815** | **Store Lease** |
| **Store # 233**<br>**Coldwell Banker Preferred**<br>**1207 Fayette Street**<br>**Conshohocken, PA 19428** | **Store Lease** |
| **Store # 241**<br>**FR Pike 7 Limited Partnership Federal Realty**<br>**Inves**<br>**1626 East Jefferson Street**<br>**Rockville, MD 20852-4041** | **Store Lease** |
| **Store # 243**<br>**Kramer Enterprises**<br>**49 Randolph Road**<br>**Silver Spring, MD 20904** | **Store Lease** |
| **Store # 285**<br>**PROVIDENCE PROPERTY MANAGEMENT**<br>**9056 Long Point Rd**<br>**Oaks, PA 19456** | **Store Lease** |

Sheet  **5**  of  **11**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re   **Tweeter Opco, LLC**                                                Case No.    **08-12646**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Store # 301**<br>**Highway 9, LLC**<br>**11085 Alpharetta St.**<br>**Roswell, GA 30076** | **Store Lease** |
| **Store # 318**<br>**Kin Properties**<br>**4425 Randolph Road, Suite 204**<br>**Boca Raton, FL 33431-4230** | **Store Lease** |
| **Store # 319**<br>**IMI LLC Mount Pleasant**<br>**1850 M Street NW, Suite 1200**<br>**Washington, DC 20036** | **Store Lease** |
| **Store # 327**<br>**Kimco Development of Tyvola, Inc.**<br>**Columbiana Center 100 Columbiana Circle**<br>**Charlotte, NC 28211** | **Store Lease** |
| **Store # 328**<br>**Realty Income Corporation**<br>**600 La Terraza Boulevard**<br>**Escondido, CA 92025** | **Store Lease** |
| **Store # 333**<br>**GGP/Homart, Inc.**<br>**3290 Northside Parkway, Suite 250**<br>**Columbia, SC 29212** | **Store Lease** |
| **Store # 337**<br>**Cary Crossroads Associates Ronus Properties**<br>**36,181 East Lake Road, #147**<br>**Atlanta, GA 30327** | **Store Lease** |
| **Store # 338**<br>**Biggerstaff & Crawley King, LLC**<br>**123 Crawford Road**<br>**Hillsborough, NC 27278** | **Store Lease** |
| **Store # 339**<br>**Shachtman IV, LLC**<br>**P.O. Box 464 2940-1 Trawick Rd**<br>**Palm Harbor, FL 34685** | **Store Lease** |
| **Store # 340**<br>**RW Woodglen, LLC**<br>**405 Cedar Trail**<br>**Raleigh, NC #####-####** | **Store Lease** |

Sheet   **6**   of   **11**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Tweeter Opco, LLC**                                Case No.    **08-12646**

                                       Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Store # 341**<br>**Kroustalis Investment, HKK Investment**<br>**1100 W. Summerfield Drive**<br>**Winston-Salem, NC 27104** | **Store Lease** |
| **Store # 3pl**<br>**Freeport Logistics**<br>**4300 South Blvd**<br>**Phoenix, AZ 85029** | **Store Lease** |
| **Store # 3pl**<br>**Charlotte Van & Storage**<br>**4300 South Blvd**<br>**Charlotte, NC 28209** | **Store Lease** |
| **Store # 501**<br>**5310 Kirby, LLC**<br>**P.O. Box 25127**<br>**Houston, TX 77265-5127** | **Store Lease** |
| **Store # 502**<br>**Westheimer Center, Ltd.**<br>**P.O. Box 56325**<br>**Houston, TX 77256-6325** | **Store Lease** |
| **Store # 504**<br>**Fred and Jill Vogel**<br>**P.O. Box 666**<br>**Patterson, CA 95363** | **Store Lease** |
| **Store # 508**<br>**MNC Retail/Service Center, LLC**<br>**820 Gessner**<br>**Houston, TX 77024** | **Store Lease** |
| **Store # 512**<br>**CSHV Woodlands, L.P. (Payee)**<br>**1800 Bering Dr, Suite 550**<br>**Dallas, TX 77057** | **Store Lease** |
| **Store # 570**<br>**3100 Dundee Road**<br>**Houston, TX 77055** | **Store Lease** |
| **Store # 801**<br>**350 Deerfield L.L.C.**<br>**2081 Jordan Terrace**<br>**Buffalo Grove, IL 60089** | **Store Lease** |
| **Store # 804**<br>**Urban Partners, Ltd Dearborn Development Co.**<br>**1333 N. Kingsbury , Suite206**<br>**Chicago, IL 60622** | **Store Lease** |

Sheet  **7**  of  **11**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Tweeter Opco, LLC**                                Case No.    **08-12646**

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Store # 805<br>Circle H Vernon Hills, LLC<br>2901 Butterfield Rd.<br>Lake Forest, IL 60045 | Store Lease |
| Store # 806<br>Inland Commercial Property Management, Inc. (Io<br>614 E. Altamonte Dr.<br>Oakbrook, IL 60523 | Store Lease |
| Store # 807<br>American National Bank and Trust Company of Chicag<br>212 N. Wolf Rd.<br>Wheeling, IL 60090-2922 | Store Lease |
| Store # 809<br>Oaks Improvement, LLC DLC Management Corp.<br>PO Box 7053<br>Yonkers, NY 10710 | Store Lease |
| Store # 811<br>Stephen R Napleton<br>110 West Golf Road<br>Schaumburg, IL 60195 | Store Lease |
| Store # 814<br>Patti Little Geneva, LLC V Land Corporation<br>321 North Clark Street<br>Chicago, IL 60610 | Store Lease |
| Store # 885<br>Korman/Lederer Mgt Co<br>4102 Bulls Bay Hwy<br>Northbrook, IL 60062-2425 | Store Lease |
| Store # 901<br>University Shopping Center<br>998 W. Flagler St.<br>Miami, FL 33130 | Store Lease |
| Store # 902<br>Crown Liquors of Broward, Inc.<br>910 N.W. Tenth Place<br>Ft. Lauderdale, FL 33311 | Store Lease |
| Store # 903<br>Effron & Effron<br>5013 Edgewater Drive<br>Orlando, FL 32810 | Store Lease |

Sheet  **8**  of  **11**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Tweeter Opco, LLC**                Case No.     **08-12646**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Store # 904**<br>**Special Tee Golf of Florida, Inc.**<br>**5201 Village Blvd.**<br>**Altamonte Springs, FL 32714** | **Store Lease** |
| **Store # 905**<br>**4000 N. Federal Hwy, LLC**<br>**2720 East Atlantic Boulevard**<br>**Pompano Beach, FL 33062** | **Store Lease** |
| **Store # 906**<br>**2275 P.B. Lakes, Inc.**<br>**4595 Lexington Ave.**<br>**West Palm Beach, FL 33407** | **Store Lease** |
| **Store # 907**<br>**VGA Realty II LLC**<br>**61 Private Road**<br>**Mill Neck, NY 11765** | **Store Lease** |
| **Store # 908**<br>**Shopper's Square Associates, Limited**<br>**8871 Fisherman's Bay Drive**<br>**Sarasota, FL 34231** | **Store Lease** |
| **Store # 909**<br>**Coneca Properties, Ltd.**<br>**210 N University Drive**<br>**Coral Springs, FL 33071-7339** | **Store Lease** |
| **Store # 911**<br>**Warrick Property Investments, LLC**<br>**4360 Peters Road**<br>**Ft Lauderdale, FL 33317** | **Store Lease** |
| **Store # 912**<br>**Sandlake Plaza, LLC**<br>**6019 Buena Vista Ct**<br>**Boca Raton, FL 33433** | **Store Lease** |
| **Store # 913**<br>**Soundclear, LLC**<br>**P.O. Box 381703**<br>**Miami, FL 33238** | **Store Lease** |
| **Store # 914**<br>**Foundation Holding III, Inc.**<br>**7777 Glades Road**<br>**Jacksonville, FL 32210** | **Store Lease** |

Sheet   **9**   of   **11**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Tweeter Opco, LLC**                                            Case No. _____**08-12646**_____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Store # 915<br>CC Westland Joint Venture Simon Property Group<br>225 West Washington Street<br>Indianapolis, IN 46204 | Store Lease |
| Store # 917<br>4931 N. Dixboro Road<br>Ann Arbor, MI 48105-9725 | Store Lease |
| Store # 919<br>JLP Aventura, LLC Schottenstein Property Group<br>1798 Frebis Ave<br>Columbus, OH 43206 | Store Lease |
| Store # 920<br>Centro Heritage Park Shore SC, LLC<br>131 Dartmouth St, 6th floor<br>Boston, MA 02116 | Store Lease |
| Store # 922<br>Fairway North Beach, LLC<br>901 Northpoint Parkway<br>West Palm Beach, FL 33407 | Store Lease |
| Store # 923<br>ACO, Inc.<br>35110 Euclid Ave.<br>Willoughby, OH 44094 | Store Lease |
| Store # 924<br>Sunniland Center, Ltd<br>470 Biltmore Way<br>Coral Gables, FL 33134 | Store Lease |
| Store # 925<br>TLC Equities<br>1 Sleiman Pkwy, Suite 200<br>Jacksonville, FL 32216 | Store Lease |
| Store # 929<br>Interface JB, LLC<br>1801 Century Park East<br>Boca Raton, FL 33434 | Store Lease |
| Store # 970<br>Stone Mountain Industrial Park<br>3301 SW 42nd St<br>Jacksonville, FL 32219 | Store Lease |
| Store # 975<br>ProLogis<br>2255 W. Dessert Cove<br>Hollywood, FL 33312 | Store Lease |

Sheet __10__ of __11__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Tweeter Opco, LLC**                                     Case No. ____**08-12646**_____
                                              _____
                                                   Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wells Fargo Letters of Credit:** | **Wells Fargo Letters of Credit: Remaining amounts**<br>NZS604326  2,560,759.00<br>NZS608339  300,000.00<br>NZS612793  75,000.00<br>NZS621092  55,000.00<br>NZS622715  90,000.00<br>NZS624266  400,000.00<br><br>**Primary Contact: Susan Knapp**<br>**(p) 310-453-8260**<br>**email: Susan.Knapp@wellsfargo.com** |
| **William Morrison**<br>**132 Sheri Lane**<br>**South Weymouth, MA 02190** | **Employment contract from June 30th, 2008 - July 12, 2011. $210,913 annual base salary per year** |

Sheet __11__ of __11__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re     **Tweeter Opco, LLC**                            Case No.    **08-12646**

                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Any info RLF?** | |
| **Tweeter Intellectual Property, LLC**<br>**40 Pequot Way**<br>**Canton, MA 02021** | **Schultze Asset Management**<br>**3000 Westchester Avenue**<br>**Suite 204**<br>**Purchase, NY 10577** |
| **Tweeter Intellectual Property, LLC**<br>**40 Pequot Way**<br>**Canton, MA 02021** | **Wells Fargo**<br>**1 Boston Place**<br>**19th Floor**<br>**Boston, MA 02108** |
| **Tweeter Newco, LLC**<br>**40 Pequot Way**<br>**Canton, MA 02021** | **Schultze Asset Management**<br>**3000 Westchester Avenue**<br>**Suite 204**<br>**Purchase, NY 10577** |
| **Tweeter Newco, LLC**<br>**40 Pequot Way**<br>**Canton, MA 02021** | **Wells Fargo**<br>**1 Boston Place**<br>**19th Floor**<br>**Boston, MA 02108** |
| **Tweeter Tivoli, LLC**<br>**40 Pequot Way**<br>**Canton, MA 02021** | **Schultze Asset Management**<br>**3000 Westchester Avenue**<br>**Suite 204**<br>**Purchase, NY 10577** |
| **Tweeter Tivoli, LLC**<br>**40 Pequot Way**<br>**Canton, MA 02021** | **Wells Fargo**<br>**1 Boston Place**<br>**19th Floor**<br>**Boston, MA 02108** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 – Declaration). (12/07)

## United States Bankruptcy Court
### District of Delaware

In re    Tweeter Opco, LLC                           Case No.    08-12646

                                      Debtor(s)             Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   92   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   February 20, 2009                 Signature

                                            Craig M. Boucher
                                          Chief Restructuring Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.